Criminal Notice of Appeal - Form A

# NOTICE OF APPEAL

### United States District Court

Eastern _____ District of _New York_____

Caption:

United States
_____ v.

Genaro Garcia Luna
_____

Docket No.: 19-cr-576 (BMC)
_____

Brian M. Cogan
_____
(District Court Judge)

Notice is hereby given that _Genaro Garcia Luna_____ appeals to the United States Court of

Appeals for the Second Circuit from the judgment _✔__, other |_____

entered in this action on _October 18, 2024_____     (specify)
                          (date)

This appeal concerns: Conviction only |____|    Sentence only |____|    Conviction & Sentence |✔|    Other |____|

Defendant found guilty by plea |    | trial |✔| N/A |    .

Offense occurred after November 1, 1987?   Yes |✔|   No [     N/A [

Date of sentence: _October 16, 2024_____     N/A |____|

Bail/Jail Disposition: Committed |✔|    Not committed |    |    N/A |

Appellant is represented by counsel? Yes |✔| No |      If yes, provide the following information:

Defendant's Counsel: __Cesar de Castro_____

Counsel's Address: __111 Fulton Street, Suite 602_____

__New York, NY 10038_____

Counsel's Phone: __646-285-2077_____

Assistant U.S. Attorney: __Erin Reid_____

AUSA's Address: __271 Cadman Plaza East_____

__Brooklyn, NY 11201_____

AUSA's Phone: __718-254-6361_____

_____
Signature

APPEAL,MJSELECT–RML

# U.S. District Court
## Eastern District of New York (Brooklyn)
## CRIMINAL DOCKET FOR CASE #: 1:19–cr–00576–BMC All Defendants

Case title: USA v.LUNA et al        Date Filed: 12/04/2019

Assigned to: Judge Brian M. Cogan

**Defendant (1)**

| | | |
|---|---|---|
| **Genaro Garcia Luna**<br>*TERMINATED: 10/18/2024* | represented by | **Cesar De Castro**<br>The Law Firm of Cesar de Castro, P.C.<br>The District<br>111 Fulton Street – 602<br>New York, NY 10038<br>646–285–2077<br>Fax: 646–839–2682<br>Email: cdecastro@cdecastrolaw.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br>*Designation: CJA Appointment* |

                                                                **Florian Miedel**<br>Miedel & Mysliwiec, LLP<br>52 Duane Street<br>Ste 7th Floor<br>New York, NY 10007<br>212–616–3042<br>Fax: 800–507–8507<br>Email: fm@fmamlaw.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br>*Designation: CJA Appointment*

**Shannon Michael McManus**
The Law Firm of Cesar de Castro, P.C.
111 Fulton Street
Ste 602
New York, NY 10038
201–572–9234
Email: smcmanus@cdecastrolaw.com
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**Valerie Alice Gotlib**
Gotlib Law, PLLC
225 Broadway
Suite 2815
New York, NY 10007
917–536–8171
Email: valerie@gotliblaw.com
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

| **Pending Counts** | **Disposition** |
|---|---|
| 21:848(c)–CONTINUING CRIMINAL ENTERPRISE<br>(1s) | Defendant sentenced to 460 months for counts 1s, and 4s, each count to run concurrently, count 5s, 6 months to run concurrently to counts 1s & 4s; Supervised Release: 5 years' of Supervised Release for each counts 1s, and 4s, to run |

| | |
|---|---|
| | concurrently; 1 years for count 5s to run concurrently to count 1s & 4s; $300.00 Special assessment. $ 2,000,000 Fine imposed. Count 2s and 3s and any underlying counts dismissed on government's motion |
| 21:963 and 960(b)(l)(B)(ii); 18:3551 et seq.– Conspiracy to Import Cocaine (4s) | Defendant sentenced to 460 months for counts 1s, and 4s, each count to run concurrently, count 5s, 6 months to run concurrently to counts 1s & 4s; Supervised Release: 5 years' of Supervised Release for each counts 1s, and 4s, to run concurrently; 1 years for count 5s to run concurrently to count 1s & 4s; $300.00 Special assessment. $ 2,000,000 Fine imposed. Count 2s and 3s and any underlying counts dismissed on government's motion |
| 18:1001(a)(2) and 3551 et seq.– Making False Statements (5s) | Defendant sentenced to 460 months for counts 1s, and 4s, each count to run concurrently, count 5s, 6 months to run concurrently to counts 1s & 4s; Supervised Release: 5 years' of Supervised Release for each counts 1s, and 4s, to run concurrently; 1 years for count 5s to run concurrently to count 1s & 4s; $300.00 Special assessment. $ 2,000,000 Fine imposed. Count 2s and 3s and any underlying counts dismissed on government's motion |

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
|---|---|
| 21:963,960(b)(1)(B)(ii) and 959(d); 18:3238 and 3551 et seq. – ATTEMPT/CONSPIRACY – NARCOTICS – SELL/DISTRIBUTE/DISPENSE (1) | Dismissed on government's motion. |
| 21:846 and 841(b)(1)(A)(ii)(II); 18:3551 et seq. – CONSPIRACY TO DISTRIBUTE NARCOTICS (2) | Dismissed on government's motion. |
| 21:963, 960(b)(l)(B)(ii) and 959(d); 18:3238 and 3551 et seq.– International Cocaine Distribution Conspiracy (2s) | Dismissed on government's motion. |
| 21:963 and 960(b)(1)(B)(ii); 18:3551 et seq. – ATTEMPT/CONSPIRACY – NARCOTICS – IMPORTATION/EXPORTATION (3) | Dismissed on government's motion. |
| 21:846 and 841(b)(l)(A)(ii)(II); 18:3551 et seq.– Conspiracy to Distribute and Possess with Intent to Distribute Cocaine (3s) | Dismissed on government's motion. |
| 18:1001(a)(2) and 3551 et seq. – STATEMENTS OR ENTRIES GENERALLY (4) | Dismissed on government's motion. |

**Highest Offense Level (Terminated)**

Felony

| **Complaints** | **Disposition** |
| --- | --- |
| None | |

Assigned to: Judge Brian M. Cogan

**Defendant (2)**

**Luis Cardenas Palomino**

| **Pending Counts** | **Disposition** |
| --- | --- |
| 21:963, 960(b)(l)(B)(ii) and 959(d); 18:3238 and 3551 et seq.– International Cocaine Distribution Conspiracy (2) | |
| 21:846 and 841(b)(l)(A)(ii)(II); 18:3551 et seq.– Conspiracy to Distribute and Possess with Intent to Distribute Cocaine (3) | |
| 21:963 and 960(b)(l)(B)(ii); 18:3551 et seq.– Conspiracy to Import Cocaine (4) | |

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
| --- | --- |
| None | |

**Highest Offense Level (Terminated)**

None

| **Complaints** | **Disposition** |
| --- | --- |
| None | |

Assigned to: Judge Brian M. Cogan

**Defendant (3)**

**Ramon Pequeno Garcia**

| **Pending Counts** | **Disposition** |
| --- | --- |
| 21:963, 960(b)(l)(B)(ii) and 959(d); 18:3238 and 3551 et seq.– International Cocaine Distribution Conspiracy (2) | |
| 21:846 and 841(b)(l)(A)(ii)(II); 18:3551 et seq.– Conspiracy to Distribute and Possess with Intent to Distribute Cocaine (3) | |

21:963 and 960(b)(l)(B)(ii); 18:3551 et
seq.– Conspiracy to Import Cocaine
(4)

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
|---|---|
| None | |

**Highest Offense Level (Terminated)**

None

| **Complaints** | **Disposition** |
|---|---|
| None | |

---

**Plaintiff**

USA        represented by    **Erin Reid**
DOJ–USAO
Eastern District of New York
271 Cadman Plaza East
Brooklyn, NY 11201
720–318–8337
Email: erin.reid@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Government Attorney*

**Michael Robotti**
U.S. Attorney's Office/EDNY
271 Cadman Plaza East
Brooklyn, NY 11201
*TERMINATED: 04/15/2021*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Saritha Komatireddy**
US Attorney's Office – EDNY
271 Cadman Plaza East
Brooklyn, NY 11201
718–254–6054
Fax: 718–254–6076
Email: saritha.komatireddy@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Adam Amir**
DOJ–USAO
Eastern District of New York
271A Cadman Plaza East
Brooklyn, NY 11201
718–254–6116
Email: adam.amir@usdoj.gov
*ATTORNEY TO BE NOTICED*

**Hiral D Mehta**
U.S Attorney's Office, Eastern New York
271 Cadman Plaza East

Brooklyn, NY 11201
718−254−6418
Fax: 718−254−6076
Email: hiral.mehta@usdoj.gov
*ATTORNEY TO BE NOTICED*

**Marietou Diouf**
1221 Avenue of the Americas
New York, NY 10020
212−819−2693
Email: marietou.diouf@whitecase.com
*ATTORNEY TO BE NOTICED*
*Designation: Government Attorney*

**Nathan Daniel Reilly**
United States Attorney's Office
Eastern District of New York
271 Cadman Plaza East
Brooklyn, NY 11201−1820
*TERMINATED: 12/11/2019*

**Philip Nathan Pilmar**
DOJ−USAO
271−A Cadman Plaza East
Brooklyn, NY 11201
718−254−6106
Email: philip.pilmar@usdoj.gov
*ATTORNEY TO BE NOTICED*
*Designation: Government Attorney*

**Ryan C Harris**
U.S. Attorney's Office, Eastern District of
New York
271a Cadman Plaza East
Brooklyn, NY 11201
718−254−6489
Fax: 718−254−6076
Email: ryan.harris2@usdoj.gov
*ATTORNEY TO BE NOTICED*
*Designation: Government Attorney*

| Date Filed | # | Docket Text |
|---|---|---|
| 12/04/2019 | 1 | SEALED INDICTMENT as to Genaro Garcia Luna (1) count(s) 1, 2, 3, 4. (Attachments: # 1 Criminal Information Sheet, # 2 Sealing Cover Sheet, # 3 Indictment Sealing Form, # 4 Covering Memorandum for Sealed Documents) (Piper, Francine) (Entered: 12/05/2019) |
| 12/10/2019 | 3 | Ordered that the above−captioned matter in its entirety be unsealed as to Genaro Garcia Luna.. Ordered by Magistrate Judge Robert M. Levy on 12/10/2019. (Marziliano, August) (Entered: 12/10/2019) |
| 12/10/2019 | 4 | MOTION to Remand by USA as to Genaro Garcia Luna. (Reilly, Nathan) (Entered: 12/10/2019) |
| 12/10/2019 | | Arrest of Genaro Garcia Luna in Northern District of Texas (Dallas). (Marziliano, August) (Entered: 12/17/2019) |
| 12/11/2019 | 5 | NOTICE OF ATTORNEY APPEARANCE Michael P. Robotti appearing for USA. (Robotti, Michael) (Entered: 12/11/2019) |
| 12/11/2019 | 6 | Letter *re Relation Letter* as to Genaro Garcia Luna (Attachments: # 1 Relation Letter) (Robotti, Michael) (Entered: 12/11/2019) |
| 12/12/2019 | | ORDER REASSIGNING CASE as to Genaro Garcia Luna. Reassigned to Judge Brian M. Cogan. Judge Raymond J. Dearie no longer assigned to the case. Please download |

| | | |
|---|---|---|
| | | and review the Individual Practices of the assigned Judges, located on our <u>website</u>. Attorneys are responsible for providing courtesy copies to judges where their Individual Practices require such.. Ordered by Chief Judge Dora Lizette Irizarry on 12/12/2019. (Davis, Kimberly) (Entered: 12/12/2019) |
| 12/12/2019 | | ORDER as to Genaro Garcia Luna re <u>4</u> MOTION to Remand filed by USA. An initial appearance, arraignment and detention hearing shall be held before the duty Magistrate Judge. Ordered by Judge Brian M. Cogan on 12/12/2019. (Clarke, Melonie) (Entered: 12/12/2019) |
| 12/13/2019 | <u>7</u> | NOTICE OF ATTORNEY APPEARANCE Ryan C Harris appearing for USA. (Harris, Ryan) (Entered: 12/13/2019) |
| 12/17/2019 | <u>8</u> | Rule 5(c)(3) Documents Received as to Genaro Garcia Luna (Marziliano, August) (Entered: 12/17/2019) |
| 01/03/2020 | <u>9</u> | Minute Entry for proceedings held before Magistrate Judge Peggy Kuo: Arraignment as to Genaro Garcia Luna (1) Count 1,2,3,4 held on 1/3/2020, Initial Appearance as to Genaro Garcia Luna held on 1/3/2020, Plea entered by Genaro Garcia Luna (1) Count 1,2,3,4 by Genaro Garcia Luna Not Guilty on counts 1–4. ( Status Conference set for 1/21/2020 09:45 AM before Judge Brian M. Cogan.) Order of excludable delay entered. At this time defense does not have a bail package. (FTR Log #2:33–2:41.) (Guzzi, Roseann) (Entered: 01/06/2020) |
| 01/03/2020 | <u>10</u> | ORDER OF DETENTION as to Genaro Garcia Luna. ( Ordered by Magistrate Judge Peggy Kuo on 1/3/2020 ) (Guzzi, Roseann) (Entered: 01/06/2020) |
| 01/03/2020 | <u>11</u> | ORDER OF EXCLUDABLE DELAY– Ends of Justice as to Genaro Garcia Luna Time excluded from 1/3/20 until 1/21/20. ( Ordered by Magistrate Judge Peggy Kuo on 1/3/2020 ) (Guzzi, Roseann) (Entered: 01/06/2020) |
| 01/03/2020 | <u>12</u> | CJA 20 as to Genaro Garcia Luna: Appointment of Attorney Cesar DeCastro for Genaro Garcia Luna. ( Ordered by Magistrate Judge Peggy Kuo on 1/3/2020 ) (Guzzi, Roseann) (Entered: 01/06/2020) |
| 01/17/2020 | <u>13</u> | Letter *re Status Conference* as to Genaro Garcia Luna (Robotti, Michael) (Entered: 01/17/2020) |
| 01/21/2020 | | Minute Entry for Status Conference as to Genaro Garcia Luna held on 1/21/2020 before Judge Brian M. Cogan. AUSAs Michael Robotti and Erin Reid. Defense Counsel: Cesar de Castro. Sp. interpreter: Rosa O. Time is excluded under the Speedy Trial Act until 4/2/2020 for complex case designation. Status Conference is set for 4/2/2020 at 10:00 AM in Courtroom 8D South. (Court Reporter Georgette Betts.) (Clarke, Melonie) (Entered: 01/21/2020) |
| 01/24/2020 | <u>14</u> | Letter *re Related Case* as to Genaro Garcia Luna (Robotti, Michael) (Entered: 01/24/2020) |
| 02/06/2020 | <u>15</u> | MOTION to Appoint Counsel *for Ancillary Matter* by Genaro Garcia Luna as to Genaro Garcia Luna. (Gotlib, Valerie) (Entered: 02/06/2020) |
| 02/13/2020 | | Minute Entry and Order for Ex Parte Hearing held on 2/13/2020 before Judge Brian M. Cogan. The transcript for this proceeding shall remain sealed and accessible to only defendant's counsel and the Court because it pertains to a request pursuant to 18 U.S.C. § 3006(A) and the scope of representation. Defendant's right to protect attorney work–product and attorney–client communications outweigh the public's right to access the information revealed at the ex parte proceeding. (Court Reporter Linda Marino.) (Clarke, Melonie) (Entered: 02/13/2020) |
| 02/14/2020 | <u>16</u> | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings as to Genaro Garcia Luna held on January 21, 2020, before Judge Brian M. Cogan. Court Reporter/Transcriber Georgette K. Betts, Telephone number 718.804.2777. Email address: georgette_betts@nyed.uscourts.gov. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.File redaction request using event "Redaction Request – Transcript" located under "Other Filings – Other Documents". Redaction Request due 3/6/2020. Redacted Transcript Deadline set for 3/16/2020. Release of Transcript Restriction set |

|  |  | for 5/14/2020. (Betts, Georgette) (Entered: 02/14/2020) |
|---|---|---|
| 02/18/2020 | 17 | Letter *enclosing proposed protective order* as to Genaro Garcia Luna (Attachments: # 1 Exhibit) (Harris, Ryan) (Entered: 02/18/2020) |
| 02/19/2020 | 19 | Stipulation and Protective Order re 17 as to Genaro Garcia Luna. Ordered by Judge Brian M. Cogan on 2/18/2020. (Clarke, Melonie) (Entered: 02/19/2020) |
| 02/20/2020 | 20 | MOTION to Appoint Counsel by Genaro Garcia Luna as to Genaro Garcia Luna. (Attachments: # 1 Supplement Financial Affidavit of Genaro Garcia Luna, # 2 Proposed Order For Appointment of Associate Counsel) (Gotlib, Valerie) (Entered: 02/20/2020) |
| 02/20/2020 | 22 | Letter *regarding discovery* as to Genaro Garcia Luna (Reid, Erin) (Entered: 02/20/2020) |
| 02/21/2020 | 23 | NOTICE OF ATTORNEY APPEARANCE: Valerie Alice Gotlib appearing for Genaro Garcia Luna (Gotlib, Valerie) (Entered: 02/21/2020) |
| 02/25/2020 | 24 | CJA 20 as to Genaro Garcia Luna: Appointment of Attorney Valerie Alice Gotlib for Genaro Garcia Luna. ( Ordered by Judge Brian M. Cogan on 2/24/2020 ) (Guzzi, Roseann) (Entered: 02/25/2020) |
| 02/25/2020 | 25 | MOTION for Bond by Genaro Garcia Luna. (De Castro, Cesar) (Entered: 02/25/2020) |
| 02/25/2020 |  | ORDER as to Genaro Garcia Luna re 25 . The parties are directed to schedule a bond hearing before the duty Magistrate Judge. Ordered by Judge Brian M. Cogan on 2/25/2020. (Clarke, Melonie) (Entered: 02/25/2020) |
| 02/27/2020 | 26 | RESPONSE in Opposition re 25 MOTION for Bond (Harris, Ryan) (Entered: 02/27/2020) |
| 02/27/2020 | 27 | Minute Entry for proceedings held before Magistrate Judge Robert M. Levy: Detention Hearing as to Genaro Garcia Luna held on 2/27/2020. Defense counsel presented a bail package; gov't opposed; court reserved decision on bail. Order of detention remains in effect. (FTR Log #11:28–11:57.) (Guzzi, Roseann) (Entered: 02/28/2020) |
| 02/28/2020 | 28 | Minute Entry for proceedings held before Magistrate Judge Robert M. Levy: Bond Revocation Hearing as to Genaro Garcia Luna held on 2/28/2020. Defense presented bail package, Gov't opposed. Order of detention remain in effect. Court denied bail application. (FTR Log #3:00–3:41 and 4:32–4:36.) (Guzzi, Roseann) (Entered: 03/02/2020) |
| 03/25/2020 | 29 | TRANSCRIPT of Proceedings as to Genaro Garcia Luna held on February 27, 2020, before Judge Levy. Court Transcriber: TypeWrite Word Processing Service, Telephone number 203–929–9992. Email address: transcripts@typewp.com. Transcript may be viewed at the court public terminal or purchased through the Court Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.File redaction request using event "Redaction Request – Transcript" located under "Other Filings – Other Documents". Redaction Request due 4/15/2020. Redacted Transcript Deadline set for 4/27/2020. Release of Transcript Restriction set for 6/23/2020. (Rocco, Christine) (Entered: 03/25/2020) |
| 03/25/2020 | 30 | TRANSCRIPT of Proceedings as to Genaro Garcia Luna held on February 28, 2020, before Judge Levy. Court Transcriber: TypeWrite Word Processing Service, Telephone number 518–581–8973. Email address: transcripts@typewp.com. Transcript may be viewed at the court public terminal or purchased through the Court Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.File redaction request using event "Redaction Request – Transcript" located under "Other Filings – Other Documents". Redaction Request due 4/15/2020. Redacted Transcript Deadline set for 4/27/2020. Release of Transcript Restriction set for 6/23/2020. (Rocco, Christine) (Entered: 03/25/2020) |
| 03/25/2020 | 31 | MOTION for Bond by Genaro Garcia Luna. (Attachments: # 1 Exhibit A through J: Suretor Information Filed Under Seal, # 2 Exhibit K: Letter from Doctor, # 3 Exhibit L: Affidavit of Jonathan Giftos M.D.) (Gotlib, Valerie) (Entered: 03/25/2020) |

| | | |
|---|---|---|
| 03/25/2020 | 32 | MOTION for Bond by Genaro Garcia Luna. (Attachments: # 1 Exhibit A: Suretor Documents, # 2 Exhibit B: Suretor Documents, # 3 Exhibit C: Suretor Documents, # 4 Exhibit D: Suretor Documents, # 5 Exhibit E: Suretor Documents, # 6 Exhibit F: Suretor Documents, # 7 Exhibit G: Suretor Documents, # 8 Exhibit H: Suretor Documents, # 9 Exhibit I: Suretor Documents, # 10 Exhibit J: Suretor Documents, # 11 Exhibit K: Doctor Letter, # 12 Exhibit L: Affidavit of Jonathan Giftos M.D.) (Gotlib, Valerie) (Entered: 03/25/2020) |
| 03/26/2020 | | ORDER as to Genaro Garcia Luna re 31 . The parties are directed to proceed before the duty magistrate judge. So Ordered by Judge Brian M. Cogan on 3/26/2020. (Clarke, Melonie) (Entered: 03/26/2020) |
| 03/27/2020 | 33 | Letter *re Case Status* as to Genaro Garcia Luna (Robotti, Michael) (Entered: 03/27/2020) |
| 03/27/2020 | | RESCHEDULING ORDER as to Genaro Garcia Luna re 33 . Status Conference is reset for 6/4/2020 at 9:30 AM in Courtroom 8D South. Time is excluded under the Speedy Trial Act until 6/4/2020 for previous complex case designation and Administrative Order. Ordered by Judge Brian M. Cogan on 3/27/2020. (Clarke, Melonie) (Entered: 03/27/2020) |
| 03/30/2020 | 34 | MEMORANDUM in Opposition re 32 MOTION for Bond , 31 MOTION for Bond (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F) (Harris, Ryan) (Entered: 03/30/2020) |
| 03/30/2020 | 35 | REPLY TO RESPONSE to Motion re 32 MOTION for Bond , 31 MOTION for Bond (Attachments: # 1 Exhibit A: Email, # 2 Exhibit B: Email) (Gotlib, Valerie) (Entered: 03/30/2020) |
| 03/31/2020 | 36 | (Electronic) Stipulation and ORDER as to Genaro Garcia Luna. Ordered by Magistrate Judge Ramon E. Reyes, Jr on 3/31/2020. (Yuen, Sui−May) (Entered: 03/31/2020) |
| 03/31/2020 | | Minute Entry for proceedings held before Magistrate Judge Ramon E. Reyes, Jr:Detention Hearing as to Genaro Garcia Luna held on 3/31/2020 via AT&T telephone conference 1−877−810−9415 access code 7139475 (10:30−11:40) (Court Reporter Charlene Heading.) AUSA Ryan Harris, Michael Robotti and Erin Reid. Defense counsel Cesar DeCastro and Valerie Gotlib. Defendant's appearance was waived by the stip/order filed. Defense counsel presented a bail package. Government opposed for reasons stated on the record. Court finds package insufficient and denied bail− also denied request for temporary bail release due to COVID−19 pandemic. Order of detention continued. (Yuen, Sui−May) (Entered: 03/31/2020) |
| 03/31/2020 | | (Verbal) ORDER denying 31 Motion for Bond as to Genaro Garcia Luna (1)Ordered by Magistrate Judge Ramon E. Reyes, Jr on 3/31/2020. (see minute entry 3/31/2020) (Yuen, Sui−May) (Entered: 03/31/2020) |
| 04/10/2020 | | Terminate Deadlines and Hearings 4/2/2020 as to Genaro Garcia Luna. Conference was rescheduled. (Clarke, Melonie) (Entered: 04/10/2020) |
| 04/16/2020 | 37 | MOTION for Bond − *Appeal to District Court* by Genaro Garcia Luna. (Attachments: # 1 Supplement Government's Initial Detention Memorandum, # 2 Supplement Initial Application for Bail, # 3 Supplement Opposition to Initial Application for Bail, # 4 Supplement February 27, 2020 Transcript, # 5 Supplement February 28, 2020 Transcript, # 6 Supplement Renewed Application for Bail, # 7 Supplement Opposition to Renewed Application for Bail, # 8 Supplement Reply to Opposition to Renewed Application for Bail, # 9 Supplement March 31, 2020 Transcript) (Gotlib, Valerie) (Entered: 04/16/2020) |
| 04/19/2020 | 38 | ORDER denying 37 Motion for Bond as to Genaro Garcia Luna (1). See attached. Ordered by Judge Brian M. Cogan on 4/19/2020. (Cogan, Brian) (Entered: 04/19/2020) |
| 05/12/2020 | 39 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings as to Genaro Garcia Luna held on March 31, 2020, before Judge Reyes. Court Reporter/Transcriber Charleane M. Heading, Telephone number 718−613−2643. Email address: cheading@aol.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.File |

| | | |
|---|---|---|
| | | redaction request using event "Redaction Request – Transcript" located under "Other Filings – Other Documents". Redaction Request due 6/2/2020. Redacted Transcript Deadline set for 6/12/2020. Release of Transcript Restriction set for 8/10/2020. (Heading, Charleane) (Entered: 05/12/2020) |
| 05/29/2020 | 40 | Letter *re Discovery (Produced April 14, 2020)* as to Genaro Garcia Luna (Robotti, Michael) (Entered: 05/29/2020) |
| 05/29/2020 | 41 | Letter *re Discovery Produced May 29, 2020* as to Genaro Garcia Luna (Reid, Erin) (Entered: 05/29/2020) |
| 06/01/2020 | 42 | Letter *re Case Status* as to Genaro Garcia Luna (Robotti, Michael) (Entered: 06/01/2020) |
| 06/02/2020 | | SCHEDULING ORDER as to Genaro Garcia Luna re 42 . Status Conference is reset for 7/30/2020 at 9:30 AM in Courtroom 8D South. Time is excluded under the Speedy Trial Act until 7/30/2020 for previous complex case designation and Administrative Order. Ordered by Judge Brian M. Cogan on 6/2/2020. (Clarke, Melonie) (Entered: 06/02/2020) |
| 07/24/2020 | 43 | Letter *re Discovery Production* as to Genaro Garcia Luna (Robotti, Michael) (Entered: 07/24/2020) |
| 07/24/2020 | 44 | Letter *re Case Status and Requesting Adjournment* as to Genaro Garcia Luna (Robotti, Michael) (Entered: 07/24/2020) |
| 07/27/2020 | | SCHEDULING ORDER as to Genaro Garcia Luna re 44 . Status Conference is reset for 10/7/2020 at 11:30 AM in Courtroom 8D South. Time is excluded under the Speedy Trial Act until 10/7/2020 for previous complex case designation and this Court's Administrative Order. Ordered by Judge Brian M. Cogan on 7/27/2020. (Clarke, Melonie) (Entered: 07/27/2020) |
| 07/30/2020 | 47 | SUPERSEDING INDICTMENT(S–1) as to Genaro Garcia Luna (1) count(s) 1s, 2s, 3s, 4s, 5s, Luis Cardenas Palomino (2) count(s) 2, 3, 4, Ramon Pequeno Garcia (3) count(s) 2, 3, 4. (Attachments: # 1 Criminal Information Sheet) (Guzzi, Roseann) (Entered: 07/30/2020) |
| 08/04/2020 | 48 | MOTION to Inspect *Grand Jury Records* by Genaro Garcia Luna. (Attachments: # 1 Exhibit A: Declaration of Jeffrey Martin, # 2 Exhibit B: Proposed Order) (Gotlib, Valerie) (Entered: 08/04/2020) |
| 08/07/2020 | 49 | RESPONSE in Opposition re 48 MOTION to Inspect *Grand Jury Records* (Robotti, Michael) (Entered: 08/07/2020) |
| 08/09/2020 | | ORDER as to Genaro Garcia Luna granting in part 48 motion requesting grand jury records. By 8/24/2020, the Government is directed to provide defendant with data reflecting the county of residence, zip code, and to the extent available, the race and age of the individuals listed in the Master Jury Wheel from which the Grand Jury that indicted defendants was selected. Ordered by Judge Brian M. Cogan on 8/9/2020. (Weisberg, Peggy) (Entered: 08/09/2020) |
| 08/19/2020 | 50 | Letter *re Discovery Production* as to Genaro Garcia Luna (Reid, Erin) (Entered: 08/19/2020) |
| 09/15/2020 | | RESCHEDULING ORDER as to Genaro Garcia Luna. An arraignment on the superseding indictment and status conference previously scheduled for 10/7/2020 will be held at 9:00 AM by videoconference. Public access is available via telephone by dialing 571–353–2300 and enter access code 188465608#. Ordered by Judge Brian M. Cogan on 9/15/2020. (Clarke, Melonie) (Entered: 09/15/2020) |
| 09/29/2020 | 51 | Letter *re Discovery Production* as to Genaro Garcia Luna (Reid, Erin) (Entered: 09/29/2020) |
| 10/02/2020 | 52 | Letter *re Case Status* as to Genaro Garcia Luna (Robotti, Michael) (Entered: 10/02/2020) |
| 10/07/2020 | | Minute Entry for Arraignment and Status Conference as to Genaro Garcia Luna held on 10/7/2020 before Judge Brian M. Cogan. All parties appeared by video conference. Spanish Interpreter: Rosa O. Defendant arraigned on Count 1s,2s,3s,4s and 5s of the |

| | | superseding indictment and entered a Not Guilty plea. Time is excluded until 12/7/2020 for complex case designation and the unusual circumstances caused by the pandemic; and that the Court found that the ends of justice outweighed the public and the defendant's interest in a speedy trial, given the delays caused by the current circumstances and factual complexities of this case. A Status Conference is set for 12/7/2020 at 10:30 AM by videoconference. Public access is available by calling the toll free number 888–684–8852 and access code 6427877#. (Court Reporter Rivka Teich.) (Clarke, Melonie) (Court Reporter Rivka Teich.) (Clarke, Melonie) (Entered: 10/07/2020) |
|---|---|---|
| 11/06/2020 | 53 | Letter *re Discovery Production* as to Genaro Garcia Luna (Reid, Erin) (Entered: 11/06/2020) |
| 11/25/2020 | | ORDER as to Genaro Garcia Luna. The time of the status conference previously set for 12/7/2020 at 10:30 AM is reset to 9:00 AM. The parties are to use the videolink previously provided. Public access information provided on the docket on 10/7/2020. Ordered by Judge Brian M. Cogan on 11/25/2020. (Clarke, Melonie) (Entered: 11/25/2020) |
| 12/01/2020 | 54 | MOTION for Protective Order by USA as to Genaro Garcia Luna. (Reid, Erin) (Entered: 12/01/2020) |
| 12/01/2020 | 55 | Letter *ex parte in support of motion for protective order* as to Genaro Garcia Luna (Reid, Erin) (Entered: 12/01/2020) |
| 12/04/2020 | 56 | Letter *re Case Status* as to Genaro Garcia Luna (Robotti, Michael) (Entered: 12/04/2020) |
| 12/07/2020 | | Minute Entry and Order for Status Conference as to Genaro Garcia Luna held on 12/7/2020 before Judge Brian M. Cogan. All parties appeared by video conference. Spanish Interpreter: Rosa Oliveria. Defense shall respond to the govt's motion by 12/28/2020. Time is excluded through 2/17/2021 for complex case designation and the unusual circumstances caused by the pandemic; and that the Court found that the ends of justice outweighed the public and the defendant's interest in a speedy trial, given the delays caused by the current circumstances and factual complexities of this case. A Status Conference is set for 2/17/2021 at 10:30 AM by videoconference. Public access is available by calling the toll free number 888–684–8852 and access code 6427877#. (Court Reporter Anthony Frisolone.) (Clarke, Melonie) (Entered: 12/07/2020) |
| 12/15/2020 | 57 | Letter *re Discovery Production* as to Genaro Garcia Luna (Reid, Erin) (Entered: 12/15/2020) |
| 12/28/2020 | 58 | RESPONSE in Opposition re 54 MOTION for Protective Order (Gotlib, Valerie) (Entered: 12/28/2020) |
| 01/04/2021 | 59 | NOTICE OF ATTORNEY APPEARANCE Philip Nathan Pilmar appearing for USA. (Pilmar, Philip) (Entered: 01/04/2021) |
| 02/11/2021 | 60 | Letter *re case status and requesting an adjournment* as to Genaro Garcia Luna (Reid, Erin) (Entered: 02/11/2021) |
| 02/12/2021 | | ORDER re 60 as to Genaro Garcia Luna. Time is excluded through 4/19/2021 for complex case designation and the unusual circumstances caused by the pandemic; and that the Court found that the ends of justice outweighed the public and the defendant's interest in a speedy trial, given the delays caused by the current circumstances and factual complexities of this case. The Status Conference is reset for 4/19/2021 at 10:30 AM by videoconference. Public access is available by calling the toll free number 888–684–8852 and access code 6427877#. Ordered by Judge Brian M. Cogan on 2/12/2021. (Clarke, Melonie) (Entered: 02/12/2021) |
| 03/01/2021 | 61 | Letter *re Discovery Production* as to Genaro Garcia Luna (Reid, Erin) (Entered: 03/01/2021) |
| 04/15/2021 | 63 | Letter *re Case Status and Requesting Adjournment* as to Genaro Garcia Luna (Robotti, Michael) (Entered: 04/15/2021) |
| 04/15/2021 | | RESCHEDULING ORDER re 63 as to Genaro Garcia Luna. Time is excluded through 6/23/2021 for complex case designation and this Court's Administrative Order; and |

| | | |
|---|---|---|
| | | that the Court found that the ends of justice outweighed the public and the defendant's interest in a speedy trial, given the delays caused by the current circumstances and factual complexities of this case. The Status Conference is reset for 6/23/2021 at 10:30 AM by videoconference. Public access is available by calling the toll free number 888–684–8852 and access code 6427877#. Ordered by Judge Brian M. Cogan on 4/15/2021. (Clarke, Melonie) (Entered: 04/15/2021) |
| 04/15/2021 | | ORDER as to Genaro Garcia Luna. The time of the status conference previously scheduled for 6/23/2021 at 10:30 AM is reset to **12:00 PM** . Parties are directed to use the video link sent by email. Dial in information posted on 4/15/2021. Ordered by Judge Brian M. Cogan on 4/15/2021. (Clarke, Melonie) (Entered: 04/15/2021) |
| 05/18/2021 | 65 | Letter *re: Discovery Production* as to Genaro Garcia Luna (Pilmar, Philip) (Entered: 05/18/2021) |
| 05/20/2021 | 66 | MEMORANDUM DECISION AND ORDER that the motion for a protective order 54 is granted in part and denied in part as to Genaro Garcia Luna 54 (1). ( Ordered by Judge Brian M. Cogan on 5/19/2021 ) (Guzzi, Roseann) (Entered: 05/20/2021) |
| 06/14/2021 | 67 | NOTICE OF ATTORNEY APPEARANCE Hiral D Mehta appearing for USA. (Mehta, Hiral) (Entered: 06/14/2021) |
| 06/15/2021 | 68 | Letter *re Case Status and Requesting Adjournment* as to Genaro Garcia Luna, Luis Cardenas Palomino, Ramon Pequeno Garcia (Harris, Ryan) (Entered: 06/15/2021) |
| 06/16/2021 | | RESCHEDULING ORDER re 68 as to Genaro Garcia Luna. Time is excluded through 8/25/2021 for complex case designation and continued review of discovery; and that the Court found that the ends of justice outweighed the public and the defendant's interest in a speedy trial, given the delays caused by the current circumstances and factual complexities of this case. The Status Conference is reset for 8/25/2021 at 10:30 AM by videoconference. Public access is available by calling the toll free number 888–684–8852 and access code 6427877#. Ordered by Judge Brian M. Cogan on 6/16/2021. (Clarke, Melonie) (Entered: 06/16/2021) |
| 06/16/2021 | 69 | NOTICE OF ATTORNEY APPEARANCE Marietou Diouf appearing for USA. (Diouf, Marietou) (Entered: 06/16/2021) |
| 07/22/2021 | 70 | Letter *re Discovery Production* as to Genaro Garcia Luna, Luis Cardenas Palomino, Ramon Pequeno Garcia (Harris, Ryan) (Entered: 07/22/2021) |
| 08/16/2021 | 71 | Letter *re Case Status and Requesting Adjournment* as to Genaro Garcia Luna (Harris, Ryan) (Entered: 08/16/2021) |
| 08/16/2021 | | RESCHEDULING ORDER re: 71 as to Genaro Garcia Luna. The Status Conference is reset for 10/26/2021 at 9:30 am by videoconference. Public access is available by calling the toll free number 888–684–8852 and access code 6427877#. Time is excluded through 10/26/2021 for complex case designation and continued review of discovery. The Court finds that the ends of justice outweigh the public and the defendant's interest in a speedy trial, given the delays caused by the pandemic and the prior designation of this case as complex. Ordered by Judge Brian M. Cogan on 8/16/2021. (Weisberg, Peggy) (Entered: 08/16/2021) |
| 08/19/2021 | 72 | MOTION to Continue *re: Rescheduling Status Conference* by USA as to Genaro Garcia Luna. (Pilmar, Philip) (Entered: 08/19/2021) |
| 09/08/2021 | | ORDER granting 72 Motion to Continue as to Genaro Garcia Luna. Status Conference previously scheduled for 10/26/2021 is reset to 10/27/2021 at 12:00 PM. The parties are directed to use the video link provided by email. Public audio access is available by dialing the toll free number 888–684–8852 and access code 6427877#. Ordered by Judge Brian M. Cogan on 9/8/2021. (Clarke, Melonie) (Entered: 09/08/2021) |
| 09/29/2021 | 73 | Letter *re Discovery Production* as to Genaro Garcia Luna (Diouf, Marietou) (Entered: 09/29/2021) |
| 10/19/2021 | 74 | MOTION for Hearing *for a Pre–Trial Conference pursuant to the Classified Information Procedures Act* by USA as to Genaro Garcia Luna, Luis Cardenas Palomino, Ramon Pequeno Garcia. (Harris, Ryan) (Entered: 10/19/2021) |

| | | |
|---|---|---|
| 10/20/2021 | 75 | Letter *advising the Court of the status of this matter* as to Genaro Garcia Luna, Luis Cardenas Palomino, Ramon Pequeno Garcia (Harris, Ryan) (Entered: 10/20/2021) |
| 10/27/2021 | | Minute Entry and Order for Status Conference held on 10/27/2021 before Judge Brian M. Cogan. All parties appeared by video. Spanish Interpreter: Maristela. The Court grants Government's 74 Motion for CIPA Section 2 Hearing, which will be held in person exparte on 12/15/2021 at 9:00 AM in Courtroom 8D South. Jury selection and trial is scheduled for 10/24/2022 at 9:30 AM in Courtroom 8D South before Judge Brian M. Cogan. A Status Conference is set for 12/8/2021 at 12:00 pm by videoconference. Public access is available by calling the toll free number 888–684–8852 and access code 6427877#. Time is excluded through 12/15/2021 for complex case designation and continued review of discovery. The Court finds that the ends of justice outweigh the public and the defendant's interest in a speedy trial, given the delays caused by the pandemic and the prior designation of this case as complex.(Court Reporter Denise Parisi.) (Clarke, Melonie) (Entered: 10/27/2021) |
| 11/19/2021 | 76 | NOTICE of Change of Address *of Cesar de Castro, Esq* by Genaro Garcia Luna *of Cesar de Castro, Esq* Once the filing has been made, you must login to www.pacer.gov and update your account. (De Castro, Cesar) (Entered: 11/19/2021) |
| 12/01/2021 | 78 | Letter *enclosing Rule 16 production* as to Genaro Garcia Luna, Luis Cardenas Palomino, Ramon Pequeno Garcia (Harris, Ryan) (Entered: 12/01/2021) |
| 12/01/2021 | 79 | NOTICE OF ATTORNEY APPEARANCE: Shannon Michael McManus appearing for Genaro Garcia Luna (McManus, Shannon) (Entered: 12/01/2021) |
| 12/02/2021 | 80 | MOTION in Limine *for an Anonymous and Partially Sequestered Jury* by USA as to Genaro Garcia Luna. (Harris, Ryan) (Entered: 12/02/2021) |
| 12/02/2021 | 81 | Letter *enclosing proposed agenda for status conference* as to Genaro Garcia Luna (Harris, Ryan) (Entered: 12/02/2021) |
| 12/08/2021 | | RESCHEDULING ORDER as to Genaro Garcia Luna. The 12/8/2021 conference is adjourned. The status conference and Section 2 hearing scheduled for 12/15/2021 at 9:00 AM will proceed in person in Courtroom 8D South. Time previously excluded through 12/152021 for complex case designation. So Ordered by Judge Brian M. Cogan on 12/8/2021. (Clarke, Melonie) (Entered: 12/08/2021) |
| 12/15/2021 | | Minute Entry and Order for Section 2 hearing and status conference as to Genaro Garcia Luna held on 12/15/2021 before Judge Brian M. Cogan. All parties present. Sp. Interpreter: Dagoberto O. The Government's in camera submission is due by 5/3/2022. An exparte Section 4 Hearing with the government is set for 6/2/2022 at 10:00 AM in Chambers. A Status Report is due by 2/16/2022 at 10:30 AM. Time is excluded through 2/16/2022 for complex case designation and continued review of discovery and pending motion. The Court reserves decision on Government's motion for anonymous and partially sequestered jury. The Court finds that the ends of justice outweigh the public and the defendant's interest in a speedy trial.(Court Reporter David Roy.) (Clarke, Melonie) (Entered: 12/15/2021) |
| 01/27/2022 | 82 | NOTICE OF ATTORNEY APPEARANCE Saritha Komatireddy appearing for USA. (Komatireddy, Saritha) (Entered: 01/27/2022) |
| 02/11/2022 | 83 | Letter *regarding discovery* as to Genaro Garcia Luna (Diouf, Marietou) (Entered: 02/11/2022) |
| 02/14/2022 | 84 | Letter *advising the Court of the status of this matter* as to Genaro Garcia Luna, Luis Cardenas Palomino, Ramon Pequeno Garcia (Harris, Ryan) (Entered: 02/14/2022) |
| 02/15/2022 | | RESCHEDULING ORDER as to Genaro Garcia Luna re 84 . A Status Conference is reset for 3/4/2022 at 12:00 PM by videoconference. The parties of record are directed to use the video link sent by email. Public access is available by calling the toll free number 888–684–8852 and access code 6427877#. Time is excluded through 3/4/2022 as complex case. The Court finds that the ends of justice outweigh the public and the defendant's interest in a speedy trial. Ordered by Judge Brian M. Cogan on 2/14/2022. (Clarke, Melonie) (Entered: 02/15/2022) |
| 03/03/2022 | 85 | Letter *enclosing proposed agenda for status conference* as to Genaro Garcia Luna (Reid, Erin) (Entered: 03/03/2022) |

| | | |
|---|---|---|
| 03/04/2022 | | Minute Entry for proceedings held before Judge Brian M. Cogan: Status Conference as to Genaro Garcia Luna held on 3/4/2022. All parties appeared by video on consent with Spanish Interpreter: Mario Michelena. The Court ordered the following schedule: (1) The Government and defense counsel will have until 6/15/2022 to submit their Motions in Limine; (2) Opposition memorandums shall be submitted within two weeks; (3) 3500 materials and Exhibits and Witness List shall be turned over by 9/23/2022; (4) The parties are to confer and agree on the form of questionnaire; and (5) If defense counsel elects to submit a response to the Government's pending Motion in Limine for an Anonymous and Partially Sequestered Jury, the response shall be submitted on or before 4/29/2022, and the Government shall submit its reply by 5/6/2022. The next status conference is set for 5/25/2022 at 1:00 PM. The parties are directed to use the video link sent by email. Public audio access is available by dialing the toll−free number 888−684−8852 and access code 6427877#. Time is excluded through 5/25/2022 for complex case designation and pending motions. The Court finds that the ends of justice outweigh the public and the defendant's interest in a speedy trial. (Court Reporter Avery Armstrong.) (Jackson, Andrew) (Entered: 03/07/2022) |
| 03/10/2022 | 86 | Letter *memorializing expert disclosures* as to Genaro Garcia Luna (Komatireddy, Saritha) (Entered: 03/10/2022) |
| 04/25/2022 | 87 | MOTION for Extension of Time to File *CIPA Section 4 Brief* by USA as to Genaro Garcia Luna, Luis Cardenas Palomino, Ramon Pequeno Garcia. (Harris, Ryan) (Entered: 04/25/2022) |
| 04/25/2022 | | ORDER Granting 87 Motion for Extension of Time to File as to Genaro Garcia Luna (1). The government's submission deadline is hereby reset to May 20, 2022. Ordered by Judge Brian M. Cogan on 4/25/2022. (Jackson, Andrew) (Entered: 04/25/2022) |
| 04/30/2022 | 88 | MEMORANDUM in Opposition re 80 MOTION in Limine *for an Anonymous and Partially Sequestered Jury* (Gotlib, Valerie) (Entered: 04/30/2022) |
| 05/02/2022 | | ORDER Granting 87 Motion for Extension of Time to File as to Luis Cardenas Palomino (2) and Ramon Pequeno Garcia (3). The government's submission deadline is hereby reset to May 20, 2022. Ordered by Judge Brian M. Cogan on 5/2/2022. (Jackson, Andrew) (Entered: 05/02/2022) |
| 05/06/2022 | 89 | MEMORANDUM in Support re 80 MOTION in Limine *for an Anonymous and Partially Sequestered Jury* (Diouf, Marietou) (Entered: 05/06/2022) |
| 05/20/2022 | 90 | NOTICE *of Filing of Government's Classified Motion for a Protective Order Pursuant to Classified Information Procedures Act Section 4 and Federal Rule of Criminal Procedure 16(d)(1)* as to Genaro Garcia Luna, Luis Cardenas Palomino, Ramon Pequeno Garcia (Attachments: # 1 Exhibit A, # 2 Exhibit B) (Harris, Ryan) (Entered: 05/20/2022) |
| 05/24/2022 | 91 | Letter *advising the Court as to the status of the case* as to Genaro Garcia Luna, Luis Cardenas Palomino, Ramon Pequeno Garcia (Harris, Ryan) (Entered: 05/24/2022) |
| 05/24/2022 | 92 | Letter *regarding the government's production of 3500 material* as to Genaro Garcia Luna (Reid, Erin) (Entered: 05/24/2022) |
| 05/25/2022 | | Minute Entry and Order for proceedings held before Judge Brian M. Cogan: Status Conference as to Genaro Garcia Luna held on 5/25/2022. All parties appeared by video on consent with Spanish Interpreter: Mario Michelena. The Government is still in the process of producing Rule 16 discovery. Time is excluded from 5/25/2022 through 7/15/2022 for complex case designation and pending motions. The Court finds that the ends of justice outweigh the public and the defendant's interest in a speedy trial. The defendant's ex parte in−camera hearing is set for 6/2/2022 at 10:00 A.M. The Government's CIPA ex parte in−camera hearing is set for 6/30/2022 at 5:00 P.M. The next status conference is set for 7/15/2022 at 10:30 A.M. The parties are directed to use the video link sent by email. Public audio access is available by dialing the toll−free number 888−684−8852 and access code 6427877#. (Court Reporter Sophie Nolan.) (Jackson, Andrew) (Entered: 05/27/2022) |
| 06/15/2022 | 94 | First MOTION in Limine by USA as to Genaro Garcia Luna. (Reid, Erin) (Entered: 06/15/2022) |

| 06/15/2022 | 95 | Letter *Concerning Motions In Limine* as to Genaro Garcia Luna (Gotlib, Valerie) (Entered: 06/15/2022) |
|---|---|---|
| 06/17/2022 | 96 | Letter *re Rule 16 discovery* as to Genaro Garcia Luna (Diouf, Marietou) (Entered: 06/17/2022) |
| 06/17/2022 | 97 | Letter *providing the Court and the defense with additional information* as to Genaro Garcia Luna (Reid, Erin) (Entered: 06/17/2022) |
| 06/17/2022 | 98 | Letter *responding to the Court's directive from May 25, 2022* as to Genaro Garcia Luna (Attachments: # 1 Enclosure) (Komatireddy, Saritha) (Entered: 06/17/2022) |
| 06/24/2022 | 99 | MOTION to Continue *Response to Government's Motions in Limine* by Genaro Garcia Luna. (De Castro, Cesar) (Entered: 06/24/2022) |
| 06/25/2022 | 100 | Letter *providing notice of classified filing* as to Genaro Garcia Luna, Luis Cardenas Palomino, Ramon Pequeno Garcia (Komatireddy, Saritha) (Entered: 06/25/2022) |
| 06/27/2022 | 101 | MOTION for Protective Order by USA as to Genaro Garcia Luna. (Attachments: # 1 Proposed Order) (Pilmar, Philip) (Entered: 06/27/2022) |
| 06/27/2022 | | ORDER granting 99 Motion to Continue as to Genaro Garcia Luna (1). Ordered by Judge Brian M. Cogan on 6/27/2022. (Scott, Quadri) (Entered: 06/27/2022) |
| 06/30/2022 | | SCHEDULING ORDER as to Genaro Garcia Luna. CIPA hearing set for July 7, 2022 at 05:30 PM in Chambers before Judge Brian M. Cogan. Ordered by Judge Brian M. Cogan on 6/30/2022. (Scott, Quadri) (Entered: 06/30/2022) |
| 07/04/2022 | 102 | ORDER granting 101 Motion for Protective Order as to Genaro Garcia Luna (1). Ordered by Judge Brian M. Cogan on 6/27/2022. (Scott, Quadri) (Entered: 07/04/2022) |
| 07/05/2022 | 103 | MEMORANDUM DECISION AND ORDER granting the Government's 80 motion for an anonymous and partially sequestered jury is GRANTED to Genaro Garcia Luna (1). ( Ordered by Judge Brian M. Cogan on 7/2/2022 ) (Guzzi, Roseann) (Entered: 07/05/2022) |
| 07/05/2022 | 104 | Letter *re: 3500 Material* as to Genaro Garcia Luna (Pilmar, Philip) (Entered: 07/05/2022) |
| 07/13/2022 | 106 | MEMORANDUM in Opposition re 94 First MOTION in Limine (De Castro, Cesar) (Entered: 07/13/2022) |
| 07/14/2022 | 107 | Letter *re: Status Update* as to Genaro Garcia Luna (Pilmar, Philip) (Entered: 07/14/2022) |
| 07/15/2022 | | Minute Entry for proceedings held before Judge Brian M. Cogan. Status Conference as to Genaro Garcia Luna held on 7/15/2022. All parties appeared by video on consent with Spanish Interpreters: Estrellita Plested and Maristela Verastegui. The Government shall produce the value of 3500 material to defense counsel by Monday, July 24, 2022. Also, the Government is required to submit an ex parte affidavit concerning the steps it has already taken to prepare witnesses for the 10/24 trial date and why a January trial date does not work. Jury selection and trial is scheduled for 10/24/2022 at 9:30 AM in Courtroom 8D South before Judge Brian M. Cogan. Time is excluded from 7/15/2022 through 10/24/2022 for complex case designation, pending motions and for defense counsel to prepare for trial. The Court finds that the ends of justice outweigh the public and the defendant's interest in a speedy trial. (Court Reporter Rivka Teich) (Entered: 07/15/2022) |
| 07/25/2022 | 109 | Letter *re: Section 3500 Material* as to Genaro Garcia Luna (Pilmar, Philip) (Entered: 07/25/2022) |
| 07/26/2022 | 110 | MOTION to Continue by Genaro Garcia Luna. (De Castro, Cesar) (Entered: 07/26/2022) |
| 07/27/2022 | 111 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings as to Genaro Garcia Luna held on 07/15/22, before Judge COGAN. Court Reporter/Transcriber rivka teich, Telephone number 7186132268. Email address: rivkateich@gmail.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After |

| | | |
|---|---|---|
| | | that date it may be obtained through PACER.File redaction request using event "Redaction Request – Transcript" located under "Other Filings – Other Documents". Redaction Request due 8/17/2022. Redacted Transcript Deadline set for 8/27/2022. Release of Transcript Restriction set for 10/25/2022. (Teich, Rivka) (Entered: 07/27/2022) |
| 07/27/2022 | 112 | MEMORANDUM in Support re 94 First MOTION in Limine (Pilmar, Philip) (Entered: 07/27/2022) |
| 07/28/2022 | 113 | MOTION to Appoint Counsel by Genaro Garcia Luna. (De Castro, Cesar) (Entered: 07/28/2022) |
| 08/01/2022 | | ORDER granting 113 Motion to Appoint Counsel, Florian Miedel, Esq., for Genaro Garcia Luna appointed. Ordered by Judge Brian M. Cogan on 8/1/2022. (Scott, Quadri) (Entered: 08/01/2022) |
| 08/03/2022 | 114 | Letter *providing notice of classified filing* as to Genaro Garcia Luna, Luis Cardenas Palomino, Ramon Pequeno Garcia (Komatireddy, Saritha) (Entered: 08/03/2022) |
| 08/08/2022 | 116 | CJA 20 as to Genaro Garcia Luna: Appointment of Attorney Florian Miedel for Genaro Garcia Luna. Ordered by Judge Brian M. Cogan on 8/1/2022. (Lee, Tiffeny) (Entered: 08/08/2022) |
| 08/15/2022 | | ORDER granting 110 Motion to Continue as to Genaro Garcia Luna. Jury selection will now be held on January 9, 2023 before a Magistrate Judge with trial to follow before this Court on January 9, 2023. Ordered by Judge Brian M. Cogan on 8/15/2022. (Scott, Quadri) (Entered: 08/15/2022) |
| 08/23/2022 | 117 | ORDER re: the Government's 94 Motion in Limine as to Genaro Garcia Luna (1) The motion is GRANTED in part, and RESERVED in part for trial. ( Ordered by Judge Brian M. Cogan on 8/22/2022 ) (Guzzi, Roseann) (Entered: 08/23/2022) |
| 08/26/2022 | 118 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings as to Genaro Garcia Luna held on December 15, 2021, before Judge Brian M. Cogan. Court Reporter/Transcriber David R Roy, Telephone number (718) 613–2609. Email address: drroyofcr@gmail.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.File redaction request using event "Redaction Request – Transcript" located under "Other Filings – Other Documents". Redaction Request due 9/16/2022. Redacted Transcript Deadline set for 9/26/2022. Release of Transcript Restriction set for 11/24/2022. (Roy, David) (Entered: 08/26/2022) |
| 08/29/2022 | 119 | Letter *re: Jury Questionnaires* as to Genaro Garcia Luna (Pilmar, Philip) (Entered: 08/29/2022) |
| 08/30/2022 | 120 | ORDER as to Genaro Garcia Luna re 119 Letter; Schedule is So Ordered. ( Ordered by Judge Brian M. Cogan on 8/30/2022 ) (Guzzi, Roseann) (Entered: 08/30/2022) |
| 08/31/2022 | 121 | Letter *re Rule 16 discovery* as to Genaro Garcia Luna (Diouf, Marietou) (Entered: 08/31/2022) |
| 10/12/2022 | 122 | MOTION to Continue *re: Exclusion of Time Under the Speedy Trial Act* by USA as to Genaro Garcia Luna. (Pilmar, Philip) (Entered: 10/12/2022) |
| 10/12/2022 | | ORDER granting 122 Motion to Continue as to Genaro Garcia Luna. A Final Pretrial Conference is scheduled for 12/15/2022 at 2:15 P.M. in Courtroom 8D South before Judge Brian M. Cogan. Time excluded until 01/09/2023, based on the case's previous complex case designation and to give defense counsel sufficient time to prepare for trial, including for the parties to file additional pre–trial motions. Ordered by Judge Brian M. Cogan on 10/12/2022. (Entered: 10/12/2022) |
| 10/14/2022 | 123 | MOTION to Dismiss , MOTION for Bill of Particulars by Genaro Garcia Luna. (Attachments: # 1 Memorandum in Support Motion to Dismiss and Motion for Bill of Particulars, # 2 Exhibit A, B and C) (De Castro, Cesar) (Entered: 10/14/2022) |
| 10/26/2022 | 124 | Letter *re: Section 3500 Material* as to Genaro Garcia Luna (Pilmar, Philip) (Entered: 10/26/2022) |

| | | |
|---|---|---|
| 10/26/2022 | 125 | Letter *re: Rule 16 Discovery and Expert Notice* as to Genaro Garcia Luna (Pilmar, Philip) (Entered: 10/26/2022) |
| 10/28/2022 | 126 | Letter *from the parties jointly requesting briefing schedule* as to Genaro Garcia Luna (Komatireddy, Saritha) (Entered: 10/28/2022) |
| 10/31/2022 | | ORDER as to Genaro Garcia Luna re 126 Letter. The Court will adopt the following schedule in connection with the defendant's motion to dismiss, filed on October 14, 2022. The schedule will follow as, November 4, 2022 deadline for the government's response, November 9, 2022 deadline for the defendant's reply, November 16 or 18, 2022 oral argument should the Court desire it. Ordered by Judge Brian M. Cogan on 10/31/2022. (QS) (Entered: 10/31/2022) |
| 11/04/2022 | 127 | RESPONSE in Opposition re 123 MOTION to Dismiss MOTION for Bill of Particulars (Komatireddy, Saritha) (Entered: 11/04/2022) |
| 11/09/2022 | 128 | REPLY TO RESPONSE to Motion re 123 MOTION to Dismiss MOTION for Bill of Particulars (Gotlib, Valerie) (Entered: 11/09/2022) |
| 11/17/2022 | 129 | Letter *re: Rule 16 Discovery* as to Genaro Garcia Luna (Pilmar, Philip) (Entered: 11/17/2022) |
| 11/18/2022 | 130 | Letter *enclosing Proposed Jury Questionnaire* as to Genaro Garcia Luna (Attachments: # 1 Proposed Jury Questionnaire) (Pilmar, Philip) (Entered: 11/18/2022) |
| 11/21/2022 | 131 | Letter *re: Attachment A to Proposed Jury Questionnaire* as to Genaro Garcia Luna (Attachments: # 1 Exhibit Attachment A) (Pilmar, Philip) (Entered: 11/21/2022) |
| 11/21/2022 | 132 | MOTION to Compel *a complete listing of names and places for Attachment A of the Juror Questionnaire* by Genaro Garcia Luna. (Gotlib, Valerie) (Entered: 11/21/2022) |
| 11/22/2022 | 133 | MEMORANDUM DECISION AND ORDER dated 11/21/22 re: defendant's 123 Motion to Dismiss as to Genaro Garcia Luna (1); 123 Motion for Bill of Particulars as to Genaro Garcia Luna (1) both motions are DENIED. ( Ordered by Judge Brian M. Cogan on 11/21/2022 ) (RG) (Entered: 11/22/2022) |
| 11/23/2022 | 134 | Letter *re: Trial Exhibits* as to Genaro Garcia Luna (Pilmar, Philip) (Entered: 11/23/2022) |
| 11/28/2022 | | ORDER as to Genaro Garcia Luna. The previous Jury Selection and Jury Trial is hereby reset to Monday, January 17, 2023 to be picked before Magistrate Judge Kuo with trial to follow before Judge Cogan in Courtroom 8D South. The 400 prospective jurors will fill out questionnaires on 1/9/2023. The parties are not required to appear. The government is directed to pick up the copies of the completed questionnaires before 5:00 P.M., on 1/9/2023. The parties are to review the Questionnaires and provide a list of jurors who are acceptable to both sides and jurors whom both sides believe should be excused. Jury selection will be held on 1/17/2023 before Magistrate Judge Kuo. Judge Kuo will bring in 30 jurors for morning selection and 30 jurors for afternoon selection. Time is excluded through 1/17/2023 for preparation of trial. The Court finds that the ends of justice outweigh the public and the defendants interest in a speedy trial. Ordered by Judge Brian M. Cogan on 11/28/2022. (QS) (Entered: 11/28/2022) |
| 11/29/2022 | | ORDER as to Genaro Garcia Luna. Status Conference set for 11/30/2022 at 2:15 P.M., in Courtroom 8D South before Judge Brain M. Cogan. Ordered by Judge Brian M. Cogan on 11/29/2022. (QS) (Entered: 11/29/2022) |
| 11/29/2022 | 135 | Letter *regarding inability to produce defendant for in−person appearance tomorrow* as to Genaro Garcia Luna (Komatireddy, Saritha) (Entered: 11/29/2022) |
| 11/29/2022 | 136 | Letter *Notifying Court that Mr. Garcia Luna will Waive in−person appearance if he can appear by video* as to Genaro Garcia Luna (Miedel, Florian) (Entered: 11/29/2022) |
| 11/30/2022 | | ORDER as to Genaro Garcia Luna re 135 Letter, 136 Letter. The Status Conference set for 11/30/2022 at 2:15 P.M., in Courtroom 8D South will now be held by videoconference before Judge Brian M. Cogan. Public access is available by calling the toll free number 888−684−8852 and access code 6427877#. Ordered by Judge Brian M. Cogan on 11/30/2022. (QS) (Entered: 11/30/2022) |

| | | |
|---|---|---|
| 11/30/2022 | | Minute Entry for proceedings held before Judge Brian M. Cogan. Status Conference as to Genaro Garcia Luna held on 11/30/2022 by Video pursuant to the CARES Act and Administrative Order 2022–06, and with consent of the parties. All parties present. Also, Spanish Interpreter Maristela Verastegui present.<br><br>Defendant's MOTION to compel 132 is granted in part and denied in part. The government must submit to the jury department by 1/6/2023 at 03:00 P.M. copies of the jury questionnaire and a list of individuals and locations of interest or "Appendix A." The government will turn over all § 3500 material to the defense by 12/9/2022. The parties must provide a minimum of three days' notice of the witness(es) it intends to call on a given trial day, except for sensitive witnesses, which will require a minimum of 24 hours' notice. The government is encouraged to give earlier notice where possible. See transcript for details.<br><br>The Final Pretrial Conference is scheduled for 12/15/2022 at 02:15 P.M., in Courtroom 8D South before Judge Brian M. Cogan. Time is excluded from 11/30/2022 through 12/15/2022 for complex case designation, pending motions, and for defense counsel to prepare for trial. The Court finds that the ends of justice outweigh the public and the defendants interest in a speedy trial. (Court Reporter Sophie Nolan.) (QS) Modified on 12/15/2022 (RG). (Entered: 12/06/2022) |
| 12/04/2022 | 137 | Letter *re: 3500 Material* as to Genaro Garcia Luna (Pilmar, Philip) (Entered: 12/04/2022) |
| 12/09/2022 | 141 | Letter *regarding supplemental discovery* as to Genaro Garcia Luna (Reid, Erin) (Entered: 12/09/2022) |
| 12/09/2022 | 142 | Letter *re: Giglio Disclosures* as to Genaro Garcia Luna (Pilmar, Philip) (Entered: 12/09/2022) |
| 12/09/2022 | 143 | Letter *re: Section 3500 Material* as to Genaro Garcia Luna (Reid, Erin) (Entered: 12/09/2022) |
| 12/13/2022 | | ORDER as to Genaro Garcia Luna. The Final Pretrial Conference time is reset for 12/15/2022 at 3:00 P.M., in Courtroom 8D South before Judge Brian M. Cogan. Ordered by Judge Brian M. Cogan on 12/13/2022. (QS) (Entered: 12/13/2022) |
| 12/14/2022 | 144 | TRANSCRIPT of Proceedings as to Genaro Garcia Luna held on January 3, 2020, before Judge Kuo. Court Reporter/Transcriber Fiore Reporting and Transcription Service, Inc., Telephone number 203–929–9992. Email address: cmfiore@sbcglobal.net. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.File redaction request used using event "Redaction Request – Transcript" located under "Other Filings – Other Documents". Redaction Request due 1/4/2023. Redacted Transcript Deadline set for 1/16/2023. Release of Transcript Restriction set for 3/14/2023. (LH) (Entered: 12/14/2022) |
| 12/15/2022 | 146 | Letter *re: 3500 Material* as to Genaro Garcia Luna (Pilmar, Philip) (Entered: 12/15/2022) |
| 12/15/2022 | 147 | Letter *re: Giglio Disclosure* as to Genaro Garcia Luna (Reid, Erin) (Entered: 12/15/2022) |
| 12/15/2022 | | Minute Entry for proceedings held before Judge Brian M. Cogan: Final Pretrial Conference as to Genaro Garcia Luna held on 12/15/2022. All parties present. Also, Spanish Interpreter Rosa Olivera present. Jury Selection with trial to follow is scheduled for 1/17/2023 in Courtroom 8D South. Time is excluded from 12/15/2022 through 1/17/2023 for complex case designation, pending motions, and for defense counsel to prepare for trial. The Court finds that the ends of justice outweigh the public and the defendant's interest in a speedy trial. (Court Reporter Nikki Barna.) (QS) (Entered: 12/19/2022) |
| 12/21/2022 | 148 | Letter *re Rule 16 discovery* as to Genaro Garcia Luna (Diouf, Marietou) (Entered: 12/21/2022) |
| 12/24/2022 | 149 | Letter *re: Trial Exhibits* as to Genaro Garcia Luna (Pilmar, Philip) (Entered: 12/24/2022) |

| 12/28/2022 | 150 | Second MOTION in Limine by USA as to Genaro Garcia Luna. (Reid, Erin) (Entered: 12/28/2022) |
|---|---|---|
| 12/28/2022 | 151 | Letter *Attaching Sealed Exhibit to Motion in Limine Filed at ECF No. 150* as to Genaro Garcia Luna (Attachments: # 1 Exhibit A) (Reid, Erin) (Entered: 12/28/2022) |
| 01/03/2023 | 152 | Letter *re: Notice Under Federal Rule of Criminal Procedure 7(f) and Federal Rule of Evidence 902(1)−(4), (11), (13)−(14) and 18 U.S.C. § 3505* as to Genaro Garcia Luna (Amir, Adam) (Entered: 01/03/2023) |
| 01/03/2023 | | SCHEDULING ORDER: This case has been referred to me for purposes of Jury Selection.<br><br>On January 9, 2023, 400 prospective jurors will complete anonymous questionnaires in the United States District Courthouse, Eastern District of New York: 200 prospective jurors will fill out questionnaires in the morning and an additional 200 jurors will complete questionnaires in the afternoon. **The parties are not required to appear.** The Government is directed to pick up the completed questionnaires by **5:00 P.M. on January 9, 2023** and scan copies of the questionnaires for all counsel. By **January 10, 2023**, the Government is directed to return the original questionnaires to the Court and deliver one set of courtesy copies to Judge Kuo's Chambers.<br><br>The parties shall review the questionnaires and agree on (1) a list of jurors who are acceptable to both sides and (2) a list of jurors who both sides believe should be excused. These lists shall be emailed to Judge Kuo's Courtroom Deputy no later than **5:00 p.m. on January 13, 2023.**<br><br>The parties must appear promptly at **9:00 a.m. on January 17, 2023** before Magistrate Judge Peggy Kuo in Courtroom 8D−South for Jury Selection. Jurors who are not excused and not found acceptable by both sides will appear for further individual questioning. Thirty jurors will be summoned to court in the morning and in the afternoon until the jury has been selected.<br><br>Ordered by Magistrate Judge Peggy Kuo on 1/3/2023. (RO) (Entered: 01/03/2023) |
| 01/03/2023 | 153 | Letter *motion to preclude cross−examination regarding material pertaining to certain witnesses* as to Genaro Garcia Luna (Reid, Erin) (Entered: 01/03/2023) |
| 01/03/2023 | 154 | Proposed Jury Instructions/Verdict Form by USA as to Genaro Garcia Luna, Luis Cardenas Palomino, Ramon Pequeno Garcia (Attachments: # 1 Proposed Verdict Sheet) (Komatireddy, Saritha) (Entered: 01/03/2023) |
| 01/04/2023 | 155 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings as to Genaro Garcia Luna held on 10/07/20, before Judge COGAN. Court Reporter/Transcriber RIVKA TEICH, Telephone number (718)613−2268. Email address: RIVKATEICH@GMAIL.COM. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.File redaction request using event "Redaction Request − Transcript" located under "Other Filings − Other Documents". Redaction Request due 1/25/2023. Redacted Transcript Deadline set for 2/6/2023. Release of Transcript Restriction set for 4/4/2023. (Teich, Rivka) (Entered: 01/04/2023) |
| 01/04/2023 | 156 | Letter *re: 3500 Material* as to Genaro Garcia Luna (Pilmar, Philip) (Entered: 01/04/2023) |
| 01/05/2023 | 157 | Letter *re: Giglio Disclosure* as to Genaro Garcia Luna (Pilmar, Philip) (Entered: 01/05/2023) |
| 01/09/2023 | 159 | Letter *concerning electronic devices for defense team members* as to Genaro Garcia Luna (Gotlib, Valerie) (Entered: 01/09/2023) |
| 01/09/2023 | | ORDER as to Genaro Garcia Luna re 159 . The Court permits the defense team members to bring the above−listed electronics and accessories into the Courtroom beginning on January 17, 2023, through the pendency of the trial. Ordered by Judge Brian M. Cogan on 1/9/2023. (QS) (Entered: 01/09/2023) |

| | | |
|---|---|---|
| 01/09/2023 | 160 | Letter *in response to government Giglio Motion* as to Genaro Garcia Luna, Luis Cardenas Palomino, Ramon Pequeno Garcia (Gotlib, Valerie) (Entered: 01/09/2023) |
| 01/09/2023 | 161 | Letter MOTION in Limine *to Preclude Evidence* by Genaro Garcia Luna. (Attachments: # 1 Exhibit A–B) (Miedel, Florian) (Entered: 01/09/2023) |
| 01/10/2023 | 163 | RESPONSE in Opposition re 150 Second MOTION in Limine (De Castro, Cesar) (Entered: 01/10/2023) |
| 01/10/2023 | 164 | Letter *regarding jury selection* as to Genaro Garcia Luna, Luis Cardenas Palomino, Ramon Pequeno Garcia (Komatireddy, Saritha) (Entered: 01/10/2023) |
| 01/10/2023 | 165 | Letter *re: 3500 Material* as to Genaro Garcia Luna (Pilmar, Philip) (Entered: 01/10/2023) |
| 01/12/2023 | 166 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings as to Genaro Garcia Luna held on 12/15/2022, before Judge Brian M. Cogan. Court Reporter/Transcriber Andronikh Barna, Telephone number 718–613–2178. Email address: ambarna.crr@gmail.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.File redaction request using event "Redaction Request – Transcript" located under "Other Filings – Other Documents". Redaction Request due 2/2/2023. Redacted Transcript Deadline set for 2/13/2023. Release of Transcript Restriction set for 4/12/2023. (Barna, Andronikh) (Entered: 01/12/2023) |
| 01/12/2023 | 167 | Letter *concerning trial clothing order* as to Genaro Garcia Luna (Attachments: # 1 Proposed Order for Trial Clothing) (Gotlib, Valerie) (Entered: 01/12/2023) |
| 01/12/2023 | 168 | ORDER as to Genaro Garcia Luna clothing through the duration of trial. re 167 Letter. Ordered by Judge Brian M. Cogan on 1/12/2023. (QS) (Entered: 01/12/2023) |
| 01/12/2023 | 169 | RESPONSE in Opposition re 161 Letter MOTION in Limine *to Preclude Evidence* (Komatireddy, Saritha) (Entered: 01/12/2023) |
| 01/12/2023 | 170 | Letter *re: Giglio Disclosure* as to Genaro Garcia Luna, Luis Cardenas Palomino, Ramon Pequeno Garcia (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I) (Komatireddy, Saritha) (Entered: 01/12/2023) |
| 01/13/2023 | 172 | Letter *re: Jury Selection* as to Genaro Garcia Luna (Pilmar, Philip) (Entered: 01/13/2023) |
| 01/14/2023 | 173 | REPLY TO RESPONSE to Motion re 150 Second MOTION in Limine (Amir, Adam) (Entered: 01/14/2023) |
| 01/14/2023 | 176 | Letter *in Reply to Motion to Preclude Cross Examination* as to Genaro Garcia Luna (Pilmar, Philip) (Entered: 01/14/2023) |
| 01/15/2023 | 177 | REPLY TO RESPONSE to Motion re 161 Letter MOTION in Limine *to Preclude Evidence* (Miedel, Florian) (Entered: 01/15/2023) |
| 01/16/2023 | 178 | Letter *in response to second government Giglio Motion* as to Genaro Garcia Luna (Gotlib, Valerie) (Entered: 01/16/2023) |
| 01/17/2023 | | Minute Entry for proceedings held before Magistrate Judge Peggy Kuo. Jury Selection held on January 17, 2023 as to Genaro Garcia Luna. Assistant U.S. Attorneys **Saritha Komatireddy, Philip Pilmar, Marietou Diouf,** and **Erin Reid** appeared on behalf of the government. Attorneys **Cesar De Castro, Florian Miedel, Shannon McManus,** and **Valerie Gotlib** appeared on behalf of the defendant who was present. Spanish interpreters Diana Donatti and Pablo Donatti were also present. Case called. Interpreters sworn. *Venire* questioned. Jury Selection will continue on January 18, 2023 at 9:00 a.m. before Magistrate Judge Peggy Kuo in Courtroom 8D–South. (Court Reporter: LeeAnn Musolf) (RO) Modified on 1/18/2023 to correct typo error (RO). (Entered: 01/18/2023) |
| 01/17/2023 | 179 | ORDER as to Genaro Garcia Luna. Consent to Have a Jury Selection Proceed Before a United States Magistrate Judge. Ordered by Magistrate Judge Peggy Kuo on 1/17/2023. (RO) (Entered: 01/18/2023) |

| | | |
|---|---|---|
| 01/18/2023 | <u>180</u> | Letter *Requesting Permission re: Electronic Devices* as to Genaro Garcia Luna (Amir, Adam) (Entered: 01/18/2023) |
| 01/18/2023 | | Minute Entry for proceedings held before Magistrate Judge Peggy Kuo. Jury Selection continued on January 18, 2023 as to Genaro Garcia Luna. Assistant U.S. Attorneys **Saritha Komatireddy, Philip Nathan Pilmar, Marietou Diouf,** and **Erin Reid** appeared on behalf of the government. Attorneys **Cesar De Castro, Florian Miedel, Shannon McManus,** and **Valerie Gotlib** appeared on behalf of the defendant who was present. Spanish Interpreters Diana Donatti and Pablo Donatti were also present. Case called. *Voir dire* continued. Jury Selection will continue on **January 19, 2023 at 9:00 a.m.** before Magistrate Judge Peggy Kuo in Courtroom 8D–South. (Court Reporter: Michele Lucchese) (RO) (Entered: 01/19/2023) |
| 01/19/2023 | <u>181</u> | ORDER as to Genaro Garcia Luna re <u>180</u> Letter Requesting Permission re: Electronic Devices as to the four court certified interpreters. SO ORDERED. ( Ordered by Judge Brian M. Cogan on 1/18/2023 ) (RG) (Entered: 01/19/2023) |
| 01/19/2023 | | Minute Entry for proceedings held before Magistrate Judge Peggy Kuo. Jury Selection continued on January 18, 2023 as to Genaro Garcia Luna. Assistant U.S. Attorneys **Saritha Komatireddy, Philip Nathan Pilmar, Marietou Diouf,** and **Erin Reid** appeared on behalf of the government. Attorneys **Cesar De Castro, Florian Miedel, Shannon McManus,** and **Valerie Gotlib** appeared on behalf of the defendant who was present. Spanish Interpreters Diana Donatti and Pablo Donatti were also present.<br><br>Case called. *Voir dire* continued. Peremptory challenges exercised. Jury and Alternates seated. Jury Selection complete. (Court Reporter Michele Lucchese.) (RO) (Entered: 01/19/2023) |
| 01/19/2023 | <u>182</u> | ORDER re <u>150</u> , <u>153</u> , <u>161</u> , <u>170</u> . Ordered by Judge Brian M. Cogan on 1/19/2023. (CB) (Entered: 01/19/2023) |
| 01/22/2023 | <u>183</u> | Letter *re: Rule 16 discovery* as to Genaro Garcia Luna (Amir, Adam) (Entered: 01/22/2023) |
| 01/23/2023 | | Minute Entry for proceedings held before Judge Brian M. Cogan: Jury Trial as to Genaro Garcia Luna held on 1/23/2023. All parties present. Also, Spanish interpreters present. Jury sworn in. Opening statements made by the Government and Defense Counsel. Jury Trial continued to 1/24/2023 at 9:30 AM in Courtroom 8D South. (Court Reporter Nikki Barna.) (QS) (Entered: 01/24/2023) |
| 01/24/2023 | <u>184</u> | Letter *re: Examination of Witness* as to Genaro Garcia Luna (Pilmar, Philip) (Entered: 01/24/2023) |
| 01/24/2023 | <u>185</u> | Letter MOTION to Exclude *Parts of Testimony of Tiso Martinez Sanchez* by Genaro Garcia Luna. (Miedel, Florian) (Entered: 01/24/2023) |
| 01/24/2023 | <u>186</u> | ORDER granting <u>185</u> Motion to Exclude. Ordered by Judge Brian M. Cogan on 1/24/2023. (Cogan, Brian) (Entered: 01/24/2023) |
| 01/24/2023 | | Minute Entry for proceedings held before Judge Brian M. Cogan. Jury Trial as to Genaro Garcia Luna held on 1/24/2023. All parties present. Also, Spanish interpreters present. Evidence entered; testimony heard. Jury Trial continued to 1/25/2023 at 9:30 A.M., in Courtroom 8D South. (Court Reporter Nikki Barna.) (QS) (Entered: 01/25/2023) |
| 01/25/2023 | <u>187</u> | Letter *in response to Court Order (ECF No. 182) Addressing Government's Motion (ECF No. 170)* as to Genaro Garcia Luna, Luis Cardenas Palomino, Ramon Pequeno Garcia (Harris, Ryan) (Entered: 01/25/2023) |
| 01/25/2023 | | Minute Entry for proceedings held before Judge Brian M. Cogan. Jury Trial as to Genaro Garcia Luna held on 1/25/2023. All parties present. Also, Spanish interpreters present. Evidence entered; testimony heard. Jury Trial continued to 1/30/2023 at 9:30 A.M., in Courtroom 8D South. (Court Reporter Nikki Barna.) (QS) (Entered: 01/31/2023) |
| 01/26/2023 | <u>188</u> | Letter MOTION to Exclude *Testimony* by Genaro Garcia Luna. (Miedel, Florian) (Entered: 01/26/2023) |

| | | |
|---|---|---|
| 01/29/2023 | <u>189</u> | Letter *response to Defendant's Motion <u>188</u>* as to Genaro Garcia Luna (Diouf, Marietou) (Entered: 01/29/2023) |
| 01/30/2023 | | Minute Entry for proceedings held before Judge Brian M. Cogan. Jury Trial as to Genaro Garcia Luna held on 1/30/2023. All parties present. Also, Spanish interpreters present. Evidence entered; testimony heard. Jury Trial continued to 1/31/2023 at 9:30 A.M., in Courtroom 8D South. (Court Reporter Michele Lucchese.) (QS) (Entered: 02/02/2023) |
| 01/31/2023 | <u>190</u> | Letter *regarding upcoming witness* as to Genaro Garcia Luna (Komatireddy, Saritha) (Entered: 01/31/2023) |
| 01/31/2023 | | Minute Entry for proceedings held before Judge Brian M. Cogan. Jury Trial as to Genaro Garcia Luna held on 1/31/2023. All parties present. Also, Spanish interpreters present. Evidence entered; testimony heard. Jury Trial continued to 2/1/2023 at 9:30 A.M., in Courtroom 8D South. (Court Reporter Michele Lucchese and Avery Armstrong (VJ) (Entered: 02/01/2023) |
| 02/01/2023 | <u>191</u> | Letter *re Giglio Disclosure* as to Genaro Garcia Luna (Diouf, Marietou) (Entered: 02/01/2023) |
| 02/01/2023 | <u>192</u> | Letter *re Giglio Disclosure* as to Genaro Garcia Luna (Diouf, Marietou) (Entered: 02/01/2023) |
| 02/01/2023 | <u>193</u> | Letter MOTION to Exclude *Testimony* by Genaro Garcia Luna. (Miedel, Florian) (Entered: 02/01/2023) |
| 02/01/2023 | | Minute Entry for proceedings held before Judge Brian M. Cogan. Jury Trial as to Genaro Garcia Luna held on 2/1/2023. All parties present. Also, Spanish interpreters present. Evidence entered; testimony heard. Jury Trial continued to 2/2/2023 at 9:30 A.M., in Courtroom 8D South. (Court Reporter Michele Lucchese.) (QS) (Entered: 02/02/2023) |
| 02/02/2023 | | Minute Entry for proceedings held before Judge Brian M. Cogan. Jury Trial as to Genaro Garcia Luna held on 2/2/2023. All parties present. Also, Spanish interpreters present. Evidence entered; testimony heard. Jury Trial continued to 2/6/2023 at 9:30 A.M., in Courtroom 8D South. (Court Reporter Michele Lucchese.) (QS) (Entered: 02/06/2023) |
| 02/04/2023 | <u>194</u> | RESPONSE in Opposition re <u>193</u> Letter MOTION to Exclude *Testimony* (Reid, Erin) (Entered: 02/04/2023) |
| 02/05/2023 | <u>196</u> | REPLY TO RESPONSE to Motion re <u>193</u> Letter MOTION to Exclude *Testimony* (Miedel, Florian) (Entered: 02/05/2023) |
| 02/05/2023 | <u>197</u> | Letter *from the government following up on <u>170</u>* as to Genaro Garcia Luna (Komatireddy, Saritha) (Entered: 02/05/2023) |
| 02/05/2023 | | Incorrect Document Information filed. Docket entry filed 02/05/2023, numbered 195 has been deleted and replaced with docket entry and document <u>196</u> . Brenna B. Mahoney, Clerk of Court. (BBM) (Entered: 02/05/2023) |
| 02/05/2023 | <u>198</u> | Letter *requesting remedies* as to Genaro Garcia Luna (Komatireddy, Saritha) (Entered: 02/05/2023) |
| 02/05/2023 | <u>199</u> | Letter *in Response to Government's Remedies request* as to Genaro Garcia Luna (Miedel, Florian) (Entered: 02/05/2023) |
| 02/06/2023 | | Minute Entry for proceedings held before Judge Brian M. Cogan. Jury Trial as to Genaro Garcia Luna held on 2/6/2023. All parties present. Also, Spanish interpreters present. Evidence entered; testimony heard. Jury Trial continued to 2/7/2023 at 9:30 A.M., in Courtroom 8D South. (Court Reporter Rivka Teich.) (QS) (Entered: 02/06/2023) |
| 02/07/2023 | <u>200</u> | Letter *re: Trial Schedule* as to Genaro Garcia Luna (Pilmar, Philip) (Entered: 02/07/2023) |
| 02/07/2023 | | Minute Entry for proceedings held before Judge Brian M. Cogan. Jury Trial as to Genaro Garcia Luna held on 2/7/2023. Jury Trial as to Genaro Garcia Luna held on 2/7/2023. All parties present. Also, Spanish interpreters present. Evidence entered; |

| | | |
|---|---|---|
| | | testimony heard. Jury Trial continued to 2/8/2023 at 9:30 A.M., in Courtroom 8D South. (Court Reporter Rivka Teich.) (QS) (Entered: 02/13/2023) |
| 02/08/2023 | 201 | Letter *proffering relevance of exhibits* as to Genaro Garcia Luna (Komatireddy, Saritha) (Entered: 02/08/2023) |
| 02/08/2023 | 202 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings as to Genaro Garcia Luna held on 1/23/2023, before Judge Brian M. Cogan. Court Reporter/Transcriber Andronikh Barna, Telephone number 718−613−2178. Email address: ambarna.crr@gmail.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.File redaction request using event "Redaction Request − Transcript" located under "Other Filings − Other Documents". Redaction Request due 3/1/2023. Redacted Transcript Deadline set for 3/13/2023. Release of Transcript Restriction set for 5/9/2023. (Barna, Andronikh) (Entered: 02/08/2023) |
| 02/08/2023 | 203 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings as to Genaro Garcia Luna held on 1/24/2023, before Judge Brian M. Cogan. Court Reporter/Transcriber Andronikh Barna, Telephone number 718−613−2178. Email address: ambarna.crr@gmail.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.File redaction request using event "Redaction Request − Transcript" located under "Other Filings − Other Documents". Redaction Request due 3/1/2023. Redacted Transcript Deadline set for 3/13/2023. Release of Transcript Restriction set for 5/9/2023. (Barna, Andronikh) (Entered: 02/08/2023) |
| 02/08/2023 | 204 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings as to Genaro Garcia Luna held on 1/25/2023, before Judge Brian M. Cogan. Court Reporter/Transcriber Andronikh Barna, Telephone number 718−613−2178. Email address: ambarna.crr@gmail.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.File redaction request using event "Redaction Request − Transcript" located under "Other Filings − Other Documents". Redaction Request due 3/1/2023. Redacted Transcript Deadline set for 3/13/2023. Release of Transcript Restriction set for 5/9/2023. (Barna, Andronikh) (Entered: 02/08/2023) |
| 02/08/2023 | 205 | Letter MOTION to Exclude *Certain Cross−Examination* by Genaro Garcia Luna. (Miedel, Florian) (Entered: 02/08/2023) |
| 02/08/2023 | 206 | RESPONSE in Opposition re 205 Letter MOTION to Exclude *Certain Cross−Examination of the Defendant* (Komatireddy, Saritha) (Entered: 02/08/2023) |
| 02/08/2023 | | Minute Entry for proceedings held before Judge Brian M. Cogan. Jury Trial as to Genaro Garcia Luna held on 2/8/2023. Jury Trial as to Genaro Garcia Luna held on 2/8/2023. All parties present. Also, Spanish interpreters present. Evidence entered; testimony heard. Jury Trial continued to 2/13/2023 at 9:30 A.M., in Courtroom 8D South. (Court Reporter Rivka Teich.) (QS) (Entered: 02/13/2023) |
| 02/09/2023 | 207 | Letter *from the government requesting supplemental jury instructions* as to Genaro Garcia Luna (Komatireddy, Saritha) (Entered: 02/09/2023) |
| 02/09/2023 | 208 | Letter *regarding unsealing certain Court filings* as to Genaro Garcia Luna (Reid, Erin) (Entered: 02/09/2023) |
| 02/09/2023 | 209 | Letter *proffering admissibility of electronic evidence* as to Genaro Garcia Luna (Diouf, Marietou) (Entered: 02/09/2023) |
| 02/10/2023 | 210 | ORDER re: defendant's in limine 205 motion to prevent the Government from cross−examining the defendant about certain topics as to Genaro Garcia Luna. ( Ordered by Judge Brian M. Cogan on 2/10/2023 ) (RG) (Entered: 02/10/2023) |
| 02/11/2023 | 211 | MOTION to Exclude *Witness Testimony* by Genaro Garcia Luna. (Attachments: # 1 Exhibit A−E) (Miedel, Florian) (Entered: 02/11/2023) |

| 02/11/2023 | 212 | Proposed Jury Instructions/Verdict Form by Genaro Garcia Luna (Miedel, Florian) (Entered: 02/11/2023) |
|---|---|---|
| 02/11/2023 | 213 | Letter *in opposition to 212 defense request for withdrawal instruction* as to Genaro Garcia Luna (Komatireddy, Saritha) (Entered: 02/11/2023) |
| 02/11/2023 | 214 | RESPONSE in Opposition re 211 MOTION to Exclude *Witness Testimony* (Reid, Erin) (Entered: 02/11/2023) |
| 02/11/2023 | 215 | REPLY TO RESPONSE to Motion re 211 MOTION to Exclude *Witness Testimony* (Miedel, Florian) (Entered: 02/11/2023) |
| 02/12/2023 | 216 | Letter *Regarding 3500 Material* as to Genaro Garcia Luna (De Castro, Cesar) (Entered: 02/12/2023) |
| 02/12/2023 | 217 | Letter *in response to government 2/9/2023 letter proffering admissibility of exhibits* as to Genaro Garcia Luna (Attachments: # 1 Exhibit A: Chart of Exhibit Objections) (Gotlib, Valerie) (Entered: 02/12/2023) |
| 02/12/2023 | | ORDER granting 211 MOTION to Exclude Witness Testimony by defendant. Because the Government is unable to show that Alexis Weinberg was acting as a straw buyer for defendant, this testimony has little probative value. It is substantially outweighed by the prejudicial effect of defendant living in a multi–million–dollar home with a yacht. It also risks confusing the issues, given that accepting benefits from private parties while still in office, though unethical, is not relevant to the crimes charged here. Ordered by Judge Brian M. Cogan on 2/12/2023. (CD) (Entered: 02/12/2023) |
| 02/13/2023 | | Order to Unseal Document as to Genaro Garcia Luna, Luis Cardenas Palomino, Ramon Pequeno Garcia. 196 1 – Sealed Document CR, Reply to Response, 199 1 – Sealed Document CR, Letter, 205 Letter MOTION to Exclude *Certain Cross–Examination*, 185 Letter MOTION to Exclude *Parts of Testimony of Tiso Martinez Sanchez*, 194 1 – Sealed Document CR, Response in Opposition, 198 Letter, 1 – Sealed Document CR, 184 1 – Sealed Document CR, Letter, 193 Letter MOTION to Exclude *Testimony*, 206 Response in Opposition, 1 – Sealed Document CR, 190 Letter, 1 – Sealed Document CR. Ordered by Judge Brian M. Cogan on 2/13/2023. (AM) (Entered: 02/13/2023) |
| 02/13/2023 | 218 | Letter *Opposing the Defendant's Motion for an Adverse Inference Instruction* as to Genaro Garcia Luna (Amir, Adam) (Entered: 02/13/2023) |
| 02/13/2023 | | Minute Entry for proceedings held before Judge Brian M. Cogan. Jury Trial as to Genaro Garcia Luna held on 2/13/2023. All parties present. Also, Spanish interpreters present. Evidence entered; testimony heard. Jury Trial continued to 2/14/2023 at 9:30 A.M., in Courtroom 8D South. (Court Reporter Avery Armstrong.) (QS) (Entered: 02/14/2023) |
| 02/14/2023 | 219 | Letter *in Support of Request for Withdrawal Instruction* as to Genaro Garcia Luna (Miedel, Florian) (Entered: 02/14/2023) |
| 02/14/2023 | | Minute Entry for proceedings held before Judge Brian M. Cogan. Jury Trial as to Genaro Garcia Luna held on 2/14/2023. All parties present. Also, Spanish interpreters present. Rule 29 motion by the Defense was denied by the Court. Government rest. Defense for Mr. Luna rest. Charging conference held. Jury Trial continued to 02/15/2023 at 9:30 AM in Courtroom 8D South. (Court Reporter Avery Armstrong.) (QS) (Entered: 02/15/2023) |
| 02/15/2023 | 220 | Letter *Opposing Defendant's Request for a Withdrawal Instruction* 219 as to Genaro Garcia Luna (Amir, Adam) (Entered: 02/15/2023) |
| 02/15/2023 | | Minute Entry for proceedings held before Judge Brian M. Cogan. Jury Trial as to Genaro Garcia Luna held on 2/15/2023. All parties present. Also, Spanish interpreters present. Closing Arguments made by Government and Defense counsel; Government's rebuttal. Jury Trial continued to 2/16/2023 at 9:30 AM in Courtroom 8D South. (Court Reporter Avery Armstrong.) (QS) (Entered: 02/15/2023) |
| 02/16/2023 | | Minute Entry for proceedings held before Judge Brian M. Cogan. Jury Trial as to Genaro Garcia Luna held on 2/16/2023. Jury charged; deliberations began and will continue to 2/17/2023 at 9:30 AM in Courtroom 8D South. (Court Reporter Avery Armstrong.) (QS) (Entered: 02/21/2023) |

| | | |
|---|---|---|
| 02/17/2023 | 221 | Order of Sustenance dated 2/17/23 as to the 18 jurors empaneled as to Genaro Garcia Luna. ( Ordered by Judge Brian M. Cogan on 2/17/2023 ) (RG) (Entered: 02/17/2023) |
| 02/17/2023 | | Minute Entry for proceedings held before Judge Brian M. Cogan: Jury Trial as to Genaro Garcia Luna resumed on 2/17/2023. Jury deliberating. Alternate juror number 6 excused. Jury sustenance ordered. Trial continued to 2/21/2023 09:30 AM in Courtroom 8D South before Judge Brian M. Cogan.) (Court Reporter Avery Armstrong.) (AR) (Entered: 02/21/2023) |
| 02/21/2023 | | Minute Entry for proceedings held before Judge Brian M. Cogan. Jury Trial as to Genaro Garcia Luna held on 2/21/2023. All parties present. Deliberations concluded. Defendant Genaro Garcia Luna found guilty on counts 1 through 5. Jurors polled and excused. Post trial briefing schedule on motions: Defense's are due by 04/07/2023; the Government's opposition is due by 05/05/2023; the reply is due by 5/19/2023. Sentencing set for 6/27/2023 in Courtroom 8D South before Judge Brian M. Cogan. (Court Reporter Linda Danlczyk.) (QS) (Entered: 02/21/2023) |
| 02/21/2023 | 222 | JURY VERDICT as to Genaro Garcia Luna (1) Guilty on Count 1s,2s,3s,4s,5s. (RG) (Entered: 02/21/2023) |
| 02/21/2023 | 223 | COURT'S EXHIBITS 1–10 (Jury Notes) as to Genaro Garcia Luna. (RG) (Entered: 02/21/2023) |
| 02/23/2023 | 224 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings as to Genaro Garcia Luna held on November 30, 2022, before Judge Brian M. Cogan. Court Reporter/Transcriber Sophie Nolan, Telephone number 718–613–2622. Email address: NolanEDNY@aol.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.File redaction request using event "Redaction Request – Transcript" located under "Other Filings – Other Documents". Redaction Request due 3/16/2023. Redacted Transcript Deadline set for 3/27/2023. Release of Transcript Restriction set for 5/24/2023. (Nolan, Sophie) (Entered: 02/23/2023) |
| 02/28/2023 | 225 | Redaction re 203 Transcript,,, in case as to Genaro Garcia Luna (AM) (Entered: 02/28/2023) |
| 02/28/2023 | 226 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings as to Genaro Garcia Luna held on 01/17/2023, before Judge Peggy Kuo. Court Reporter/Transcriber Michele Lucchese, Telephone number 718–613–2272. Email address: MLuccheseEDNY@gmail.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.File redaction request using event "Redaction Request – Transcript" located under "Other Filings – Other Documents". Redaction Request due 3/21/2023. Redacted Transcript Deadline set for 3/31/2023. Release of Transcript Restriction set for 5/29/2023. (Lucchese, Michele) (Entered: 02/28/2023) |
| 02/28/2023 | 227 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings as to Genaro Garcia Luna held on 1/18/2023, before Judge Peggy Kuo. Court Reporter/Transcriber Michele Lucchese, Telephone number 718–613–2272. Email address: MLuccheseEDNY@gmail.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.File redaction request using event "Redaction Request – Transcript" located under "Other Filings – Other Documents". Redaction Request due 3/21/2023. Redacted Transcript Deadline set for 3/31/2023. Release of Transcript Restriction set for 5/29/2023. (Lucchese, Michele) (Entered: 02/28/2023) |
| 02/28/2023 | 228 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings as to Genaro Garcia Luna held on 1/19/2023, before Judge Peggy Kuo. Court Reporter/Transcriber Michele Lucchese, Telephone number 718–613–2272. Email address: MLuccheseEDNY@gmail.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.File redaction request using event "Redaction Request – Transcript" located under "Other Filings – Other Documents". Redaction Request due 3/21/2023. Redacted Transcript |

| | | |
|---|---|---|
| | | Deadline set for 3/31/2023. Release of Transcript Restriction set for 5/29/2023. (Lucchese, Michele) (Entered: 02/28/2023) |
| 03/07/2023 | <u>230</u> | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings as to Genaro Garcia Luna held on 1/30/2023, before Judge Brian M. Cogan. Court Reporter/Transcriber Michele Lucchese, Telephone number 718–613–2272. Email address: MLuccheseEDNY@gmail.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.File redaction request using event "Redaction Request – Transcript" located under "Other Filings – Other Documents". Redaction Request due 3/28/2023. Redacted Transcript Deadline set for 4/7/2023. Release of Transcript Restriction set for 6/5/2023. (Lucchese, Michele) (Entered: 03/07/2023) |
| 03/07/2023 | <u>231</u> | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings as to Genaro Garcia Luna held on 1/31/2023, before Judge Brian M. Cogan. Court Reporter/Transcriber Michele Lucchese, Telephone number 718–613–2272. Email address: MLuccheseEDNY@gmail.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.File redaction request using event "Redaction Request – Transcript" located under "Other Filings – Other Documents". Redaction Request due 3/28/2023. Redacted Transcript Deadline set for 4/7/2023. Release of Transcript Restriction set for 6/5/2023. (Lucchese, Michele) (Entered: 03/07/2023) |
| 03/07/2023 | <u>232</u> | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings as to Genaro Garcia Luna held on 2/1/2023, before Judge Brian M. Cogan. Court Reporter/Transcriber Michele Lucchese, Telephone number 718–613–2272. Email address: MLuccheseEDNY@gmail.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.File redaction request using event "Redaction Request – Transcript" located under "Other Filings – Other Documents". Redaction Request due 3/28/2023. Redacted Transcript Deadline set for 4/7/2023. Release of Transcript Restriction set for 6/5/2023. (Lucchese, Michele) (Entered: 03/07/2023) |
| 03/07/2023 | <u>233</u> | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings as to Genaro Garcia Luna held on 2/2/2023, before Judge Brian M. Cogan. Court Reporter/Transcriber Michele Lucchese, Telephone number 718–613–2272. Email address: MLuccheseEDNY@gmail.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.File redaction request using event "Redaction Request – Transcript" located under "Other Filings – Other Documents". Redaction Request due 3/28/2023. Redacted Transcript Deadline set for 4/7/2023. Release of Transcript Restriction set for 6/5/2023. (Lucchese, Michele) (Entered: 03/07/2023) |
| 03/14/2023 | <u>234</u> | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings as to Genaro Garcia Luna held on 02/08/23, before Judge COGAN. Court Reporter/Transcriber RIVKA TEICH, Telephone number 7186132268. Email address: RIVKATEICH@GMAIL.COM. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.File redaction request using event "Redaction Request – Transcript" located under "Other Filings – Other Documents". Redaction Request due 4/4/2023. Redacted Transcript Deadline set for 4/14/2023. Release of Transcript Restriction set for 6/12/2023. (Teich, Rivka) (Entered: 03/14/2023) |
| 03/14/2023 | <u>235</u> | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings as to Genaro Garcia Luna held on 02/07/23, before Judge COGAN. Court Reporter/Transcriber RIVKA TEICH, Telephone number 7186132268. Email address: RIVKATEICH@GMAIL.COM. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.File redaction request using event "Redaction Request – Transcript" located under "Other Filings – Other Documents". Redaction Request due 4/4/2023. Redacted Transcript |

| | | |
|---|---|---|
| | | Deadline set for 4/14/2023. Release of Transcript Restriction set for 6/12/2023. (Teich, Rivka) (Entered: 03/14/2023) |
| 03/14/2023 | 236 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings as to Genaro Garcia Luna held on 02/06/23, before Judge COGAN. Court Reporter/Transcriber RIVKA TEICH, Telephone number 7186132268. Email address: RIVKATEICH@GMAIL.COM. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.File redaction request using event "Redaction Request – Transcript" located under "Other Filings – Other Documents". Redaction Request due 4/4/2023. Redacted Transcript Deadline set for 4/14/2023. Release of Transcript Restriction set for 6/12/2023. (Teich, Rivka) (Entered: 03/14/2023) |
| 03/21/2023 | 237 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings as to Genaro Garcia Luna held on February 21, 2023, before Judge Brian M. Cogan. Court Reporter/Transcriber Linda D. Danelczyk, Telephone number 718–613–2330. Email address: LindaDan226@gmail.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.File redaction request using event "Redaction Request – Transcript" located under "Other Filings – Other Documents". Redaction Request due 4/11/2023. Redacted Transcript Deadline set for 4/21/2023. Release of Transcript Restriction set for 6/19/2023. (Danelczyk, Linda) (Entered: 03/21/2023) |
| 04/03/2023 | 239 | First MOTION to Continue *post–trial motion briefing schedule*, First MOTION to Continue Sentencing by Genaro Garcia Luna. (Gotlib, Valerie) (Entered: 04/03/2023) |
| 04/03/2023 | | ORDER granting 239 Motion to Continue Post–Trial briefing schedule as to Genaro Garcia Luna (1) and granting 239 Motion to Continue Sentencing as to Genaro Garcia Luna (1). Defense post–trial motions due on July 7, 2023; government opposition due on August 4, 2023; and defense reply due on August 18, 2023. Sentencing adjourned to September 27, 2023 at 11:00 AM in Courtroom 8D South before Judge Brian M. Cogan. Ordered by Judge Brian M. Cogan on 4/3/2023. (AR) (Entered: 04/03/2023) |
| 04/06/2023 | 240 | MOTION for Protective Order – *MODIFICATION OF PROTECTIVE ORDER* by Genaro Garcia Luna. (Attachments: # 1 Exhibit A, # 2 Exhibit B) (De Castro, Cesar) (Entered: 04/06/2023) |
| 04/11/2023 | | Order terminating 240 as improperly labeled as a motion. As defendant's letter states, this is merely advice to the Court as to defendant's position with regard to the Senators request to the Government; it does not appear that defendant is requesting relief from the Court at this time. If the parties do not agree to an amendment to the protective order to accommodate the Senator, defendant may move to modify the protective order if there is a legal basis to do so. Ordered by Judge Brian M. Cogan on 4/11/2023. (AR) (Entered: 04/11/2023) |
| 05/04/2023 | 241 | ORDER as to Genaro Garcia Luna. Annexed is correspondence exchanged between an official of the Government of Mexico and the Court. The Court finds that these are not litigation documents to which the qualified right of public access attaches. They are therefore filed under seal.Signed by Judge Brian M. Cogan on 5/4/2023. (AR) (Entered: 05/04/2023) |
| 06/16/2023 | 242 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings as to Genaro Garcia Luna held on October 27, 2021, before Judge Cogan. Court Reporter/Transcriber Denise Parisi, Telephone number 7186132605. Email address: deniseparisi72@gmail.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.File redaction request using event "Redaction Request – Transcript" located under "Other Filings – Other Documents". Redaction Request due 7/7/2023. Redacted Transcript Deadline set for 7/17/2023. Release of Transcript Restriction set for 9/14/2023. (Parisi, Denise) (Entered: 06/16/2023) |
| 06/16/2023 | 243 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings as to Genaro Garcia Luna held on May 25, 2022, before Judge Brian M. Cogan. Court Reporter/Transcriber Sophie Nolan, Telephone number 718–613–2622. Email |

| | | |
|---|---|---|
| | | address: NolanEDNY@aol.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.File redaction request using event "Redaction Request – Transcript" located under "Other Filings – Other Documents". Redaction Request due 7/7/2023. Redacted Transcript Deadline set for 7/17/2023. Release of Transcript Restriction set for 9/14/2023. (Nolan, Sophie) (Entered: 06/16/2023) |
| 06/30/2023 | 244 | Second MOTION to Continue *post trial briefing schedule*, Second MOTION to Continue Sentencing by Genaro Garcia Luna. (De Castro, Cesar) (Entered: 06/30/2023) |
| 07/05/2023 | 245 | RESPONSE in Opposition re 244 Second MOTION to Continue *post trial briefing schedule*Second MOTION to Continue Sentencing (Pilmar, Philip) (Entered: 07/05/2023) |
| 07/05/2023 | 246 | MOTION to Continue – *Letter Reply*, MOTION to Continue Sentencing – *Letter Reply* by Genaro Garcia Luna. (De Castro, Cesar) (Entered: 07/05/2023) |
| 07/10/2023 | | Order deferring ruling on 244 . The defendant has not shown adequate cause for such a lengthy extension, but the Court will receive an ex parte submission in support of the motion due 7/20/2023. Ordered by Judge Brian M. Cogan on 7/10/2023. (AR) (Entered: 07/10/2023) |
| 07/24/2023 | | Order granting 244 MOTION to Continue post trial briefing schedule. Having review defendants ex parte submission at 247 , the Court finds defendant has shown good cause for the requested extension. The new schedule is as follows: defendants post–trial motions due 12/15/2023; government opposition due 01/19/2024; defense reply due 02/02/2024. Sentencing reset for 3/1/2024 10:00 AM in Courtroom 8D South before Judge Brian M. Cogan.Ordered by Judge Brian M. Cogan on 7/24/2023. (AR) (Entered: 07/24/2023) |
| 09/12/2023 | | ORDER terminating 246 Motion to Continue as to Genaro Garcia Luna– per order dated 7/24/2023. Ordered by Judge Brian M. Cogan on 9/12/2023. (AR) (Entered: 09/12/2023) |
| 12/15/2023 | 248 | MOTION for New Trial *Pursuant Rule 33* by Genaro Garcia Luna. (De Castro, Cesar) (Entered: 12/15/2023) |
| 12/15/2023 | 249 | AFFIDAVIT in Support re 248 MOTION for New Trial *Pursuant Rule 33* (Attachments: # 1 Exhibit A: Brady/5(f) Demand Letter, # 2 Exhibit B: Response to Brady/5(f) Demand Letter, # 3 Exhibit C: Letter of Understanding, # 4 Exhibit D: Affidavit of Witness, # 5 Exhibit E: To Be Filed Under Seal, # 6 Exhibit F: To Be Filed Under Seal, # 7 Exhibit G: Letter From The Former Director of The CIA, # 8 Exhibit H: Letter of Robbie L. Ward to USAO–WDTX, # 9 Exhibit I: Delivery Receipt of Letter to USAO–WDTX, # 10 Exhibit J: Schedule Showing Meetings with Mr. Ealy Ortiz, # 11 Exhibit K: Photographs of Mr. Garcia Luna and Mr. Ealy Ortiz, # 12 Exhibit L: Affidavit of Counsel to El Universal, # 13 Exhibit M: Schedule of Mr. Garcia Luna, # 14 Exhibit N: Schedule of Mr. Garcia Luna for Inauguration of Bunker, # 15 Exhibit O: Photographs of Inauguration of Bunker, # 16 Exhibit P: Exhibit to September 7, 2023 Report of Senator Grassley, # 17 Exhibit Q: NSO Group Report 2021, # 18 Exhibit R: New York Times Article Dated April 18, 2023, # 19 Exhibit S: PGR and NSO Group Document Regarding Pegasus System, # 20 Exhibit T: SEDENA Document Regarding Purchase of Pegasus System, # 21 Exhibit U: Hospital Discharge Paperwork, # 22 Exhibit V: Affidavit of Mr. Rincon Namorado, # 23 Exhibit W: ISSSTE of Mr. Canedo Zavaleta, # 24 Exhibit X: Affidavit of Inmate, # 25 Exhibit Y: Memorandum from MDC Warden Dated March 24, 2023, # 26 Exhibit Z: Document Regarding Plot Against Mr. Garcia Luna) (De Castro, Cesar) (Entered: 12/15/2023) |
| 12/15/2023 | 250 | MEMORANDUM in Support re 248 MOTION for New Trial *Pursuant Rule 33* (De Castro, Cesar) (Entered: 12/15/2023) |
| 01/05/2024 | 251 | Letter *requesting additional time for the government to respond to the defendant's post–trial motion,* as to Genaro Garcia Luna (Reid, Erin) (Entered: 01/05/2024) |

| 01/05/2024 | | ORDER granting 251 Letter as to Genaro Garcia Luna. Government's opposition is due 3/1/2024. Sentencing reset for 6/24/2024 at 10:00 AM in Courtroom 8D South before Judge Brian M. Cogan. Signed by Judge Brian M. Cogan on 1/5/2024. (AR) (Entered: 01/05/2024) |
|---|---|---|
| 03/01/2024 | 252 | MEMORANDUM in Opposition re 248 MOTION for New Trial *Pursuant Rule 33* (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10) (Amir, Adam) (Entered: 03/01/2024) |
| 03/01/2024 | 253 | REDACTION by USA as to Genaro Garcia Luna to 252 1 – Sealed Document CR,, Memorandum in Opposition, (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10) (Amir, Adam) (Attachment 1 replaced on 3/5/2024) (AM). (Entered: 03/01/2024) |
| 03/04/2024 | 254 | MOTION to Continue *reply to opposition to defense post–trial motions* by Genaro Garcia Luna. (Gotlib, Valerie) (Entered: 03/04/2024) |
| 03/04/2024 | | ORDER granting 254 Motion to Continue as to Genaro Garcia Luna. The time to file defense's reply to the government's opposition is extended to 3/20/2024. Ordered by Judge Brian M. Cogan on 3/4/2024. (TT) (Entered: 03/04/2024) |
| 03/19/2024 | 255 | REPLY TO RESPONSE to Motion re 248 MOTION for New Trial *Pursuant Rule 33* (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5) (De Castro, Cesar) (Entered: 03/19/2024) |
| 05/28/2024 | 257 | AFFIDAVIT/AFFIRMATION by Genaro Garcia Luna as to Genaro Garcia Luna, Luis Cardenas Palomino, Ramon Pequeno Garcia 249 Affidavit in Support of Motion,,,,,, (Attachments: # 1 Exhibit D – Unredacted, # 2 Exhibit E – Unredacted, # 3 Exhibit F – Unredacted, # 4 Exhibit X – Unredacted) (De Castro, Cesar) (Entered: 05/28/2024) |
| 05/28/2024 | 258 | MEMORANDUM in Support re 248 MOTION for New Trial *Pursuant Rule 33 Unredacted Filing of Dkt. No. 250* (De Castro, Cesar) (Entered: 05/28/2024) |
| 05/28/2024 | 259 | REPLY TO RESPONSE to Motion re 248 MOTION for New Trial *Pursuant Rule 33 Unredacted Filing of Dkt. No. 255* (Attachments: # 1 Exhibit 5 – Unredacted) (De Castro, Cesar) (Entered: 05/28/2024) |
| 05/31/2024 | 260 | OBJECTION TO PRESENTENCE INVESTIGATION REPORT by Genaro Garcia Luna (Gotlib, Valerie) (Entered: 05/31/2024) |
| 05/31/2024 | 261 | MOTION to Continue Sentencing by Genaro Garcia Luna. (Gotlib, Valerie) (Entered: 05/31/2024) |
| 06/06/2024 | 262 | Letter *in response to the defendant's May 31, 2024, objections to the Presentence Investigation Report* as to Genaro Garcia Luna (Pilmar, Philip) (Entered: 06/06/2024) |
| 06/10/2024 | | Incorrect Document Information filed on the docket: ORDER dated 5/28/2024 has been deleted. (TT) (Entered: 06/10/2024) |
| 06/18/2024 | | ORDER granting 261 Motion to Continue Sentencing as to Genaro Garcia Luna. Sentencing reset for 10/9/2024 at 12:00 p.m. in Courtroom 8D South before Judge Brian M. Cogan. Signed by Judge Brian M. Cogan on 6/18/2024. (TT) (Entered: 06/18/2024) |
| 08/07/2024 | 264 | MEMORANDUM DECISION AND ORDER dated 8/6/24 denying 248 Motion for New Trial as to Genaro Garcia Luna (1). ( Ordered by Judge Brian M. Cogan on 8/6/2024 ) (RG) (Entered: 08/07/2024) |
| 09/19/2024 | 265 | SENTENCING MEMORANDUM by USA as to Genaro Garcia Luna (Amir, Adam) (Entered: 09/19/2024) |
| 09/25/2024 | 266 | SENTENCING MEMORANDUM by Genaro Garcia Luna (Attachments: # 1 Exhibit A – Letters from MDC Brooklyn and Other Education– Related Materials, # 2 Exhibit B – Letters in Support, # 3 Exhibit C – Photos of Awards, # 4 Exhibit D – Letters from Inmate Students) (De Castro, Cesar) (Entered: 09/25/2024) |

| 10/01/2024 | | RESCHEDULING ORDER as to Genaro Garcia Luna. Sentencing reset for 10/16/2024 at 4:30 p.m. in Courtroom 10A South before Judge Brian M. Cogan. Ordered by Judge Brian M. Cogan on 10/1/2024. (TT) (Entered: 10/01/2024) |
|---|---|---|
| 10/14/2024 | 268 | Letter *Concerning Civilian Clothing at Sentencing* as to Genaro Garcia Luna (Attachments: # 1 Proposed Order A: Order for Civilian Clothing at Sentencing) (Gotlib, Valerie) (Entered: 10/14/2024) |
| 10/15/2024 | 269 | ORDER as to Genaro Garcia Luna re 268 Civilian Clothing at Sentencing. ( Ordered by Judge Brian M. Cogan on 10/15/2024 ) (RG) (Entered: 10/15/2024) |
| 10/15/2024 | 270 | SENTENCING MEMORANDUM SUPPLEMENT by Genaro Garcia Luna, Letter *from Genaro Garcia Luna* as to Genaro Garcia Luna (Attachments: # 1 Handwritten Letter to the Court, # 2 English Translation of Handwritten Letter to the Court) (De Castro, Cesar) (Entered: 10/15/2024) |
| 10/15/2024 | 271 | Letter *to the Court from Genaro Garcia Luna* as to Genaro Garcia Luna (Attachments: # 1 Handwritten Letter to the Court, # 2 English Translation of Handwritten Letter to the Court) (De Castro, Cesar) (Entered: 10/15/2024) |
| 10/16/2024 | | Minute Entry for proceeding before Judge Brian M. Cogan: Sentencing as to Genaro Garcia Luna held on 10/16/2024. Case called. AUSA Saritha Komatireddy, Erin Reid, Ryan C. Harris Philip N. Pilmar and Adam Amir appeared on behalf of the Government. Probation Officer Jennifer Baumann was present. Cesar De Castro and Shannon M. McManus from the Law Firm of Cesar de Castro, P.C. Florian Miedel from Miedel & Mysliwiec, LLP and Valerie A. Gotlib from Gotlib Law, PLLC was present on behalf of defendant. Defendant Genaro Garcia Luna was present. Interpreter Mario Michelena and Miguel Almonte was present and sworn. Defendant Garcia Luna was found guilty of Counts 1s, 2s, 3s, 4s, and 5s on 2/21/2023. Defendant sentenced to 460 months for counts 1s, and 4s, each count to run concurrently, count 5s, 6 months in custody also to run concurrently; 5 years' of Supervised Release for each counts 1s, and 4s, to run concurrently; Count 5s, 1 years' Supervised Release to run concurrently and $300.00 Special assessment. $2,000,000 Fine imposed. Count 2s and 3s and any underlying counts dismissed on government's motion. Defendant advised of right to appeal. (Court Reporter Sophie Nolan.) (TT) (Entered: 10/17/2024) |
| 10/18/2024 | 272 | JUDGMENT dated 10/17/24 as to Genaro Garcia Luna (1), Count(s) 1s, 4s, 5s, Defendant sentenced to 460 months for counts 1s, and 4s, each count to run concurrently, on count 5s, 6 months to run concurrently to counts 1s & 4s. Supervised Release: 5 years' of Supervised Release for each counts 1s, and 4s, to run concurrently; 1 years for count 5s to run concurrently to count 1s & 4s; $300.00 Special assessment. $ 2,000,000 Fine imposed. Count 2s and 3s and any underlying counts dismissed on government's motion; Count(s) 1, 2, 2s, 3, 3s, 4, Dismissed on government's motion. The Court recommends to the BOP that defendant be designated to a facility near Washington D.C. to facilitate family visits. Special conditions of supervision: If removed, the defendant may not re–enter the United States illegally; The defendant shall cooperate with and abide by all instructions of immigration authorities. ( Ordered by Judge Brian M. Cogan on 10/17/2024 ) (RG) (Main Document 272 replaced on 10/23/2024 to fix typographical error) (TT). (Entered: 10/18/2024) |
| 10/30/2024 | 274 | NOTICE OF APPEAL by Genaro Garcia Luna re 272 Judgment,,,, Appeal Record due by 11/13/2024. (Gotlib, Valerie) (Entered: 10/30/2024) |
| 10/30/2024 | | Electronic Index to Record on Appeal as to Genaro Garcia Luna sent to US Court of Appeals 274 Notice of Appeal – Final Judgment Documents are available via Pacer. For docket entries without a hyperlink or for documents under seal, contact the court and we'll arrange for the document(s) to be made available to you. (VJ) (Entered: 10/30/2024) |